

**LOOk**Smart

# FIND ARTICLES | 10,000,000 Articles
Where To Look For What You Need.™

Hon

**Congratulations!**      ▬ ☐ ✕

You are the 999,999th visitor: Congratulations you WON!   [ Click here to claim ]

**Explore Publications in:**

| All | Arts | Autos | Business | Health | Home & Garden | News | Reference | Sports | Technology |

**In-Use Term**

FIND [          ] IN [ free and premium articles ▾ ] ( **Look** ) **Advanced Search**

Ads by Google

🖫 SAVE    🖨 PRINT    🗋 EMAIL    ›🗋 LINK

## Lulu. (movie review)
<u>Variety</u>, <u>June, 2002</u> by <u>Nesselson, Lisa</u>

Ⓢ **PREMIUM**      Content provided   **HighBeam** in partnership with    RESEARCH

(FRANCE)

An Artedis release of a Pierre Assouline presentation of a Euro American Films production, with participation of Canal Plus. Produced by Pierre Assouline.

Directed by Jean-Henri Roger. Screenplay, Jean-Francois Goyet, Roger, Claude Vesperini. Camera (color, HD Sony 24P-to-35mm), Renato Berta; editor, Gwen Mallauran; music, Jacno; art director, Sylvie Olive; costume designer, Laurence Struz. Reviewed at Refiet Medicis, Paris, June 10, 2002. Running time: 90 MIN.

With: Jean-Pierre Kalfon, Elli Medeiros, Gerard Meylan, Bruno Putzulu, Tony Gatlif, Mathieu ...

**Read the rest of this article with a Free Trial at HighBeam Research.**

**Enbrel**

Learn About a Treatment Option With Enbrel

www.Enbrel.com

**Video Media**
The Source For Corporate & Creative - Quality HD Video Production House
www.videomediaportland.com

**Latest Movie Reviews**
Full-Screen Trailers for All Movies Reviews / Ratings / Showtimes
www.reelzchannel.com

**HD Camera Crew Rentals**
F900-24P Packages, Digibeta, HDV. Award-Winning Professional Crews.

http://findarticles.com/p/articles/mi_hb1437/is_200206/ai_n5917302

Search: 140819411       Analyst: ANN ARNOLD       Common Law/Database Page: 579

Dockets.Justia.com

**CL-4**
**Group:** One

# LOU LOU

**Goods/Services:** CANADIAN SHOPPING MAGAZINE INCLUDING ARTICLES ON FASHION, BEAUTY, LIFESTYLE AND DECOR TARGETING WOMEN FROM 18 TO 35. FRENCH AND ENGLISH VERSION

**TCM Assigned Class(es):** 16

**Owner:**
ROGERS MEDIA PUBLISHING 1 MOUNT PLEASANT RD., 7TH FL. TORONTO, ON M4Y 2Y5 416-764-2000

**Owner Fax:** (416)764-1755

**E-Mail:** SERVICE@RMPUBLISHING.COM

✓ **URL:** **http://www.louloumagazine.com/**

**We Have Located Other Marks With This Owner**

| | | |
|---|---|---|
| LOULOU: YOUR PERSONAL SHOPPER | Common Law | Page 584 |
| LOU LOU: MA COPINE QUI MAGASINE | Common Law | Page 586 |

**Source:**
GALE DIRECTORY OF PUBLICATIONS - 142ND EDITION

**Source Volume:** GALE DIRECTORY OF PUBLICATIONS AND BROADCAST MEDIA GDPBM

**Publication Date:** 2007

**In-Use Information**

| | |
|---|---|
| **Citation Link:** | None Found |
| **Owner Link:** | None Found |
| **In-Use Link:** | None Found |

**Web Page Information**   (✓ = Web Page Look-Up)

| | |
|---|---|
| **HTML Title:** | .: LOULOU :. |
| **Status:** | Accessible |



# LOU

**Goods/Services:** INTIMATE APPAREL

**TCM Assigned Class(es):** 25

**Owner:**

VF CORPORATION 105 CORPORATE CENTER BLVD
GREENSBORO NC 27408 336-424-6000

**Owner Fax:** (336)424-7668

✓ **URL:** **http://www.vfc.com**

**Year Founded:** 1899

**Source:**

   THE ADVERTISING RED BOOKS - ADVERTISER'S EDITION.

**Publication Date:** 2006

---

**Web Page Information**    **(✓ = Web Page Look-Up)**

**HTML Title:**                          VF Corporation

**Status:**                              Accessible



 **VF Corporation**

CL-6
**Group:** Four

# LOULOU: YOUR PERSONAL SHOPPER

**Goods/Services:** MAGAZINE

**TCM Assigned Class(es):** 16

**Owner:**

   ROGERS MEDIA PUBLISHING, INC. ONE MOUNT PLEASANT RD. 7TH FL.

   TORONTO ON M4Y 2Y5 CANADA 416-764-2000

**E-Mail:** BRUCE.RICHARDS@CARDONLINE.ROGERS.COM

✓ **URL:**   **http://www.rogers.com**

**We Have Located Other Marks With This Owner**

| | | |
|---|---|---|
| LOU LOU | Common Law | Page 580 |
| LOU LOU: MA COPINE QUI MAGASINE | Common Law | Page 586 |

**Source:**

   STANDARD PERIODICAL DIRECTORY, NATIONAL DIRECTORY OF CATALOGS

**Publication Date:** 2007

**Web Page Information**   (✓ = Web Page Look-Up)

| | |
|---|---|
| **HTML Title:** | Rogers.com |
| **Status:** | Accessible |



**CL-7**
**Group:** Four

## LOU LOU: MA COPINE QUI MAGASINE

**Goods/Services:** MAGAZINE

**TCM Assigned Class(es):** 16

**Owner:**

ROGERS MEDIA PUBLISHING, INC. 1200 MCGILL COLLEGE AVE. STE. 800

MONTREAL QC H3B 4G7 CANADA 514-845-5141

**E-Mail:** REDACTION@LACTUALITE.ROGERS.COM

✓ **URL:**   **http://www.lactualite.com**

**We Have Located Other Marks With This Owner**

| | | |
|---|---|---|
| LOU LOU | Common Law | Page 580 |
| LOULOU: YOUR PERSONAL SHOPPER | Common Law | Page 584 |

**Source:**

STANDARD PERIODICAL DIRECTORY, NATIONAL DIRECTORY OF CATALOGS

**Publication Date:** 2007

**Web Page Information    (✓ = Web Page Look-Up)**

**HTML Title:**                    L'actualite

**Status:**                        Accessible



Plan du réseau Canoë ▾

**L'actualité**.COM


NOS BLOGUES — MICHEL VASTEL — PIERRE DUHAM

10 septembre 2007    ACCUEIL | NOS FORUMS | NOS TRIBUNES | NOS CONCOURS | NOS GRANDS DOSSIERS | À P

**EXCLUSIF**WEB

**Nos photoreportages**

**Nos grands dossiers**

**Nos 30 ans**

**Nos reporters sur la route**

**Plaisirs gourmands**

**Nos concours**

**IDÉES** 

**Blogues**

**Éditorial**

**Société**

**Nos forums**

**Nos tribunes**

**ARTICLES** 

**Culture**

**Économie et affaires**

**Éducation**

**Geographica**

**Monde**

**Santé**

**Sciences et techno**


EN KIOSQUE
**l'actualité**
Vivre en français

**NOUVEAU**

**LES FORUMS DE L'actualité**.COM

Soyez parmi les premiers internautes à échanger dans nos tout nouveaux forums. Politique, économie, culture... Partagez vos opinions sur les débats de l'heure !



**DANS VO MAGAZI**

▸ VIVRE EN FRANÇA EN AMÉRIQUE

▸ LA DISPARITION DES FEMMES

▸ POUR PLUS D'EXT CLIQUEZ ICI

**EXCLUSIF SUR VOTRE SITE**

**EN VIDÉO: Bienvenue !**

Carole Beaulieu vous fait découvrir les nouveautés du site et du magazine.

**Guide restos interactif**

Inscrivez vos restaurants favoris et découvrez ceux des autres !

**Bourgault en photos**

Revoyez les moments marquants de la carrière de Pierre Bourgault.


**PLAISIRS GOURMA** par Yanick Vi

**LES MANCHETTES PRESSE CANADI**

▸ ACTUALITÉS NATIO
▸ ACTUALITÉS MOND

      

+ NOTRE AVENTURE ADN : Cinq cobayes se sont soumis au test !

+ LIVRES : Découvrez les suggestions de lecture de Micheline Lachance.


**À LA P@**
Les décou littéraires Micheline

**VOTRE OPINION À LA UNE**

Tous les anglophones ne vont pas quitter le Québec parce que la majorité y parle le français. Ils vont y rester, pour la majorité, et, comme le montrent les statistiques, apprendre le français parce que cela est devenu pour eux une question de survie.

Jacques Bédard, Longueuil    (Publié dans nos forums)

-- Publicité --


**Totalement vélo!**
La chronique de Denise Belzil

http://www.lactualite.com

# LITTLE LULU

**Goods/Services:** LICENSED PROPERTY

**TCM Assigned Class(es):** 35,41

**Licensee:**

ENTERTAINMENT RIGHTS PLC - CORPORATE HEADQUARTERS 100 HAMMERSMITH ROAD, COLET COURT LONDON W6 7JP UNITED KINGDOM

+44 20 8762 6200

**Licensee Fax:** +44 20 8762 6299

**E-Mail:** INFO@ENTERTAINMENTRIGHTS.COM

**Source:**

WORLDWIDE LICENSING RESOURCE DIRECTORY

**Publication Date:** 2007

---

**CL-9
Group:** Four

# LITTLE LULU

**Goods/Services:** LICENSED PROPERTY

**TCM Assigned Class(es):** 35,41

**Owner:**

CLASSIC MEDIA 8640 WILSHIRE BLVD. BEVERLY HILLS CA 90211 310-659-6004

**Owner Fax:** (310)659-4599

**E-Mail:** LL@CLASSICMEDIA.TV

✓ **URL:** http://www.classicmedia.tv

**We Have Located Other Marks With This Owner**

| | | |
|---|---|---|
| THE LITTLE LULU SHOW | USPTO | Page 157 |
| LITTLE LULU | USPTO | Page 168 |
| LITTLE LULU | USPTO | Page 184 |
| LITTLE LULU | USPTO | Page 195 |

**Source:**

PLAYTHINGS INDUSTRY ALMANAC

**Publication Date:** 2005

**Web Page Information**    (✓ = Web Page Look-Up)

**HTML Title:** Welcome to Classic Media

**Keywords:** Classic Media owns and manages some of the world's most recognizable properties across all media. Harvey Entertainment, Rocky And Bullwinkle And Friends, Lassie, Peter Cottontail, Rudolph The Rednosed Reindeer, The Little Drummerboy, Frosty The Snowman, Santa Claus is Comin' to Town, Mr Maggoo, Little Lulu, Underdog, The Lone Ranger And many more...

**Status:** Accessible

WHO WE ARE    OUR FAMILY    CONTACT US



**CLASSIC MEDIA**

Owns and manages
some of the world's
most recognizable
family properties
across all media
including feature
film, television,
home video and
consumer products.





©2007 Classic Media, Inc.
All rights reserved.
Terms of Use | Privacy Policy

**http://www.classicmedia.tv**

**LITTLE LULU**

**Goods/Services:** LICENSED PROPERTY

**TCM Assigned Class(es):** 35,41

**Licensee:**

    BIG IDEA, INC., AN ENTERTAINMENT RIGHTS GROUP COMPANY 230 FRANKLIN ROAD, 2A FRANKLIN TN 37064 615-224-2200

**Licensee Fax:** 615-224-2250

**E-Mail:** BOB.STARNES@BIGIDEA.COM

**Source:**

    WORLDWIDE LICENSING RESOURCE DIRECTORY

**Publication Date:** 2007

---

**CL-11**
**Group:** Four

**LITTLE LULU**

**Goods/Services:** LICENSED PROPERTY

**TCM Assigned Class(es):** 35,41

**Licensee:**

    CLASSIC MEDIA, INC., AN ENTERTAINMENT RIGHTS GROUP COMPANY 8640 WILSHIRE BOULEVARD BEVERLY HILLS CA 90211 310-659-6004

**Licensee Fax:** 310-659-4599

**Source:**

    WORLDWIDE LICENSING RESOURCE DIRECTORY

**Publication Date:** 2007

---

**CL-12**
**Group:** Four

**ROMAN AND LULU**

**Goods/Services:** MOTION PICTURE

**TCM Assigned Class(es):** 41

**Owner:**

    BAC DISTRIBUTION

**Source:**

    INTERNATIONAL MOTION PICTURE ALMANAC

**Publication Date:** 2007

# LULUCCI

**Goods/Services:** HANDBAGS

**SIC Code/Description:** 3171 - WOMEN'S HANDBAGS AND PURSES

**TCM Assigned Class(es):** 18

**Owner:**

ASTUCCI U.S. LTD. 385 5TH AVE., 15TH FL. STE. 1005 NEW YORK NY 10016 212-725-3171

**Owner Fax:** (212)725-3236

**E-Mail:** SALES@ASTUCCI.COM

✓ **URL:** **http://www.astucci.com**

**We Have Located Other Marks With This Owner**

| LULUCCI | USPTO | Page 232 |

**Source:**

BRANDS AND THEIR COMPANIES 28TH EDITION

**Publication Date:** 2006

**Web Page Information**     (✓ = Web Page Look-Up)

**HTML Title:**                     www.astucci.com - Astucci - Eyeglass Cases, Custom Optical Case, Eyewear Accessories manufacturer

**Status:**                          Accessible



## LULU FRANCES

**Goods/Services:** LICENSED PROPERTY

**TCM Assigned Class(es):** 35,41

**Licensee:**

   LO COCO LICENSING 2541 KINGSLAND COURT, SUITE 101 ATLANTA GA 30360

   770-481-0720

**Licensee Fax:**  770-481-0730

**E-Mail:** LOCOCOLICENSING@MINDSPRING.COM

**Source:**

   WORLDWIDE LICENSING RESOURCE DIRECTORY

**Publication Date:** 2007

---

## BABY LULU

**Goods/Services:** APPAREL AND ACCESSORIES

**SIC Code/Description:** 2389 - "APPAREL AND ACCESSORIES, NEC"

**TCM Assigned Class(es):** 25

**Owner:**

   BABY LULU INC. 7210 DOMINION CIR. LOS ANGELES CA 90040 323-890-0046

**Owner Fax:**  (323)890-9973

**E-Mail:** LELANDSMITH@BABYLULU.COM

✓ **URL:**  **http://www.babylulu.com**

**Source:**

   BRANDS AND THEIR COMPANIES 28TH EDITION

**Publication Date:** 2006

**Web Page Information**   (✓ = Web Page Look-Up)

| | |
|---|---|
| **HTML Title:** | Baby Lulu, baby clothes, baby clothing, children's clothing, infant dresses, children's clothing |
| **Keywords:** | baby lulu, baby clothes, baby clothing, childrens clothing, childrens clothes, children's clothing, children's clothes, infant dresses, infant clothes, infant clothing, toddler clothing, childrens pajamas, designer baby clothes, children clothes, toddler clothes |
| **Description:** | Baby Lulu provides baby clothes, childrens clothing, toddler clothes, toddler clothing, infant clothing, infant dresses, baby clothing, children's clothing, childrens pajamas, and designer baby clothes. |
| **Status:** | Accessible |



# ZULU LULU

**Goods/Services:** APPAREL AND ACCESSORIES

**SIC Code/Description:** 2389 - ″APPAREL AND ACCESSORIES, NEC″

**TCM Assigned Class(es):** 25

**Owner:**

   RARE CUT INC. 3344 HIGEL AVE. SARASOTA FL 34242-1128

✓ **URL:**   **http://www.rarejewels.net**

**Source:**

   BRANDS AND THEIR COMPANIES 28TH EDITION

**Publication Date:** 2006

**Web Page Information**   (✓ = Web Page Look-Up)

**HTML Title:**                    Rare Jewels Online Jewelry Store

**Keywords:**                     jewelry, engagement ring, diamond ring, estate engagement ring, platinum,
                                  wedding band, wedding ring, jeweler, Nashville, cufflinks, vintage, silver, pearls,
                                  sapphire, opal, taxco, amber, turquoise Nashville, jeweler, platinum engagement
                                  ring, estate jewelry, romantic jewelry, estate engagement ring, diamond ring,
                                  estate platinum ring, wedding ring, unique jewelry, fine jewelry, estate wedding
                                  ring, on-line jewelery store

**Description:**                   Rare Jewels offers platinum engagement rings, high quality estate jewelry,
                                  platinum wedding bands, rare and unusual gems and jewels, diamond rings,
                                  bridal jewelry, gemstone jewelry, amber, sterling, sapphires, and tanzanites.

**Status:**                        Accessible





**Color Gemstone Jewelry**

**Fine Estate Jewelry**

**RECENT ACQUISITIONS!**

**Trends in Jewelry**

**ESTATE Engagement Rings**

**New Diamond Engagement Rings and Mountings**

**Diamond Anniversary Bands**

**The Perfect Earrings**

**Crosses**

## LULU GUINESS

**Goods/Services:** FRAGRANCE
**TCM Assigned Class(es):** 3
**Owner:**
   RIVIERA CONCEPTS

**We Have Located Other Marks With This Owner**

LULU GUINNESS                    Common Law    Page 597

**Source:**
   THE ROSE SHEET
**Source Volume:** 2409
**Page Number:** 7
**Publication Date:** 2007

---

## LULU GUINNESS

**Goods/Services:** WOMEN'S FRAGRANCE
**TCM Assigned Class(es):** 3
**Owner:**
   RIVIERA CONCEPTS

**We Have Located Other Marks With This Owner**

LULU GUINESS                     Common Law    Page 597

**Source:**
   BEAUTY FACTS DIRECTORY
**Publication Date:** 2006

---

## LULU DK

**Goods/Services:** FABRICS - TAPESTRY
**SIC Code/Description:** 2211 - ″BROADWOVEN FABRIC MILLS, COTTON″
**TCM Assigned Class(es):** 24
**Owner:**

    LULU DK L.L.C. 675 MADISON AVE. NEW YORK NY 10021
212-223-4234

**Owner Fax:** (212)223-4677
**E-Mail:** SALES@PROLEGION.COM
✓ **URL:** http://www.luludk.com
**Source:**
   BRANDS AND THEIR COMPANIES 28TH EDITION

**Publication Date:** 2006

<u>**Web Page Information**</u>     **(✓ = Web Page Look-Up)**

**HTML Title:**                 Lulu DK Fabrics
**Status:**                     Accessible



# LITTLE LULU'S

**Goods/Services:** PET SUPPLIES

**TCM Assigned Class(es):** 18

**Owner:**

ROBBIE DAWG INC. 246 CREAMER ST. BROOKLYN NY 11213
718-855-1552

**Owner Fax:** (718)855-0040

**E-Mail:** ROBBIE@ROBBIEDAWG.COM

✓ **URL:**  **http://www.robbiedawg.com**

**Source:**

PET PRODUCT NEWS BUYING GUIDE DIRECTORY

**Publication Date:** 2007

**Web Page Information**    (✓ = Web Page Look-Up)

**HTML Title:**                       Robbie Dawg Handcrafted Organic Dog Biscuits and Cat Treats

**Keywords:**                       Handcrafted, Organic, Dog Biscuits, Organic Cat Treats, Organic dog Treats,
                                      Little LuLu, Biscuit of the Month Club, Wholesale, Retail

**Description:**                     Handcrafted Organic Dog Biscuits baked fresh daily using only the finest and
                                      freshest organic ingredients for dogs and cats

**Status:**                          Accessible





## robbie dawg™

*Handcrafted Organic Dog Biscuits*

Search

Home | About Us | Contact Us | FAQs | My Ac

### Products




dog biscuits
biscuit of the month
cat treats

Join our mailing list and receive special promotions and discounts.



### Wholesale Login



We Accept
MasterCard  VISA







Hi, my name is Robbie and I live in Brooklyn, New York. Perhaps you've seen me in Prospect Park with my cousin LuLu. I'm the one who likes to bark at people and LuLu is the little one who bounces, and loves just about everybody.

Our mom started baking organic dog biscuits for us because, well, I am quite picky, and LuLu has allergies to wheat and corn.

Our biscuits are baked in my mom's bakery in Red Hook, Brooklyn and sold nationwide, in over 500 stores.

### Why does your dog deserve robbie dawg organic biscuits?

- Wheat, Corn & Soy Free
- No Wheat Gluten or Rice Proteins
- No added Sugar, Salt or Preservatives
- No artificial ingredients
- Contains REAL organic grains, flours, cheeses, beef, poultry, pork and vegetables.

### Please enjoy all of our flavors!

**http://www.robbiedawg.com**

CL-21
**Group:** Four

# LUAU

**Goods/Services:** APPAREL - ATHLETIC

**SIC Code/Description:** 2329 - ″MEN'S AND BOY'S CLOTHING, NEC″

**TCM Assigned Class(es):** 25

**Owner:**

SPORTAILOR INC. 6501 NE 2ND CT. MIAMI FL 33138 305-754-3255

**Owner Fax:** (305)754-6559

**E-Mail:** INFO@SPORTAILOR.COM

✓ **URL:** **http://www.sportailor.com**

**We Have Located Other Marks With This Owner**

LUAU                              USPTO          Page 326

**Source:**

BRANDS AND THEIR COMPANIES 28TH EDITION

**Publication Date:** 2006

**Web Page Information    (✓ = Web Page Look-Up)**

**HTML Title:**                 Sportailor, Inc. Quality Lifestyle Brands Since 1963.

**Status:**                     Accessible



**SporTailor, Inc**

Quality Lifestyle Brands Est.1963

It starts with our corporate name **SporTailor®** - Tailors of Sport.
The vision began in 1963 when our founder Raul Rudman, a master tailor
by trade, brought his Old World craftsmanship and ingenuity to America.
Currently, a 3rd generation family business, **SporTailor®** is committed to
Raul's innovation, passion and relentless pursuit of quality.

We hope you enjoy visiting our
Brand lifestyle web sites.

*Rudman*
Proprietor

Contact Us

E mail: info@sportailor.com - **Ph:** 305.754.3255 x1 - **Fax:** 305.754.6559

**http://www.sportailor.com**

**CL-22**
**Group:** Four

# LUAU

**Goods/Services:** FOOTWEAR

**TCM Assigned Class(es):** 25

**Owner:**

SKECHERS USA, INC. 228 MANHATTAN BEACH BLVD MANHATTAN
BEACH CA 90266-5347 310-318-3100

**Owner Fax:**  (310)318-5019

**E-Mail:** info@skechers.com

✓ **URL:**   **http://www.skechers.com**

**Year Founded:** 1992

**Source:**

THE ADVERTISING RED BOOKS - ADVERTISER'S EDITION.

**Publication Date:** 2006

**Web Page Information**    (✓ = Web Page Look-Up)

**HTML Title:**                       SKECHERS Official Shoe Store - Sneakers, Boots, Sandals, Casual Shoes,
Work Shoes & Dress Shoes for Women, Men and Kids

**Status:**                            Accessible



http://www.skechers.com

# LULU

**Goods/Services:** LIGHTING SYSTEM

**TCM Assigned Class(es):** 9,11

**Owner:**

TARGETTI SANKEY S.P.A. VIA PRATESE 164 FLORENCE, 50145, ITALY

390-553-7911

**Owner Fax:** 390553791266

**E-Mail:** targetti@targetti.it

✓ **URL:** **http://www.targetti.it**

**Year Founded:** 1928

**Source:**

THE ADVERTISING RED BOOKS - ADVERTISER'S EDITION.

**Publication Date:** 2006

**Web Page Information**   **(✓ = Web Page Look-Up)**

**HTML Title:**              Targetti Sankey Homepage
**Status:**                  Accessible



# LULU

**Goods/Services:** COSMETIC PACKAGING PRODUCT

**TCM Assigned Class(es):** 3

**Owner:**

GERRESHEIMER GLAS AG MOERSENBROICHER WEG 191 DUSSELDORF, D 40470, GERMANY 492116181251PubRe

**Owner Fax:** 492116181295

**E-Mail:** info@gerresheimer.de

✓ **URL:** **http://www.gerresheimer.de**

**Year Founded:** 1864

**Source:**

THE ADVERTISING RED BOOKS - ADVERTISER'S EDITION.

**Publication Date:** 2006

**Web Page Information**     (✓ = Web Page Look-Up)

**HTML Title:**                      Gerresheimer: Home
**Status:**                            Accessible





Unternehmen    Produkte & Services    Investor Relations    Presse    Jobs & Karriere    Kon





## Die Gerresheimer Gruppe

Spezialist für anspruchsvolle Glas- und Kunststoffprodukte: Gerresheimer ist ein führender Partner der Pharma- & Life Science-Industrie weltweit.
mehr ▸

## Technologie & Innovation

Projektorientierte Entwicklung für spezielle Bedürfnisse: Gerresheimer begleitet Kunden auf zukunftsorientierten Märkten.
mehr ▸

## Gerresheimer weltweit

Gerresheimer ist ein global aufgestelltes Unternehmen mit 10.000 Mitarbeitern an 37 Standorten in Europa, Amerika und Asien.
mehr ▸

## Gerresheimer wird vorzeitig in den SDAX aufgenommen

Außerplanmäßige Aufnahme der Gerresheimer-Aktie zum 6. September 2007 in den SDAX

mehr ▸

http://www.gerresheimer.de

**CL-25**
**Group:** Five

# LULU

**Goods/Services:** SCENT

**TCM Assigned Class(es):** 3

**Owner:**

    TERRI WEITZMAN

**Source:**

    THE ROSE SHEET

**Source Volume:** 2439

**Page Number:** 7

**Publication Date:** 2007

---

**CL-26**
**Group:** Five

# LOULOU

**Goods/Services:** WOMEN'S SCENT

**TCM Assigned Class(es):** 3

**Owner:**

    CACHAREL

**Source:**

    THE ROSE SHEET

**Page Number:** 5

**Publication Date:** 2007

---

**CL-27**
**Group:** Five

# LOULOU

**Goods/Services:** WOMEN'S FRAGRANCES 11/9/87 PG 6

**TCM Assigned Class(es):** 3

**Owner:**

    SANOFI SENIOR

**Source:**

    THE ROSE SHEET

**Publication Date:** 2007

---

**CL-28**
**Group:** Five

# LOU LOU

**Goods/Services:** FRAGRANCE

**TCM Assigned Class(es):** 3

**Owner:**

    L'OREAL S.A. 41 RUE MARTRE CLICHY, 92117, FRANCE 33147567000

**Owner Fax:** 33147568642

✓ **URL:**  http://www.loreal.com

**Year Founded:** 1907

We Have Located Other Marks With This Owner

| | | |
|---|---|---|
| LOULOU | USPTO | Page 413 |
| LOULOU | USPTO | Page 415 |

**Source:**

THE ADVERTISING RED BOOKS - ADVERTISER'S EDITION.

**Publication Date:** 2006

**Web Page Information**    (✓ = Web Page Look-Up)

**HTML Title:**    L'Oreal : cosmetics, beauty, perfumes

**Keywords:**    loreal, oreal, L'Oréal, l'oreal, LOREAL, OREAL, l'oréal, loréal, ralph lauren, armani, garnier, lancome, maybelline, gemey, giorgio armani, vichy, redken, biotherm, cacharel, cosmetics, cosmetic, cosmetics market, beauty, beauty products, perfume, perfumes, fragrance, fragrances, make up, make-up, skin care, body care, beauty care, sun protection, sunscreen, sun screen, hair care, hair color, hairstyling, environment protection, research & development, R&D, cosmetics research, international recruitment, marketing, merchandising, packaging

**Description:**    The L'Oreal Group international portal, leader in cosmetics and beauty : make-up, coloration, fragrances.Patents and innovations from the scientific research. Recruitment corner.

**Status:**    Accessible



L'Oréal Group Corporate Website     L'Oréal USA Corporate Website     L'Oréal Paris Website

L'Oréal Paris - Biotherm - Cacharel - Dermablend - Garnier - Giorgio Armani Perfums a
L'Oreal Professionnel - L'Oreal Technique - La Roche-Posay - Lancome - Matrix - May
Redken - Shu Uemura - Skinceuticals - Softsheen-Carson - Vichy - Viktor & Rolf Parfum

# LOULOU

**Goods/Services:** WOMEN'S FRAGRANCE

**TCM Assigned Class(es):** 3

**Owner:**
COSMAIR NOT LISTED

**Source:**
ADVERTISING AGE

**Publication Date:** 2007

This page was intentionally left blank.

## Business Name Database Summary Page

| Citation | SIC Code Description | D-U-N-S® Number | Page | Record of Interest |
|----------|---------------------|-----------------|------|--------------------|

### GROUP ONE

**1.  LU LU**

| | SIC Code Description | D-U-N-S® Number | Page | |
|--|---------------------|-----------------|------|--|
| | 56210000 WOMEN'S CLOTHING STORES<br>59489902 ″LUGGAGE, EXCEPT FOOTLOCKERS AND TRUNKS″ | 046175449/D&B | 623 | ☐ |

**2.  LULUS; and LULUS**

| | 56110000 MEN'S AND BOYS' CLOTHING STORES<br>56210000 WOMEN'S CLOTHING STORES | 603175381/D&B | 623 | ☐ |
|--|---------------------|-----------------|------|--|

**3.  LULUS**

| | 56210000 WOMEN'S CLOTHING STORES | 947722120/D&B | 624 | ☐ |
|--|---------------------|-----------------|------|--|

**4.  LU LU**

| | 56210000 WOMEN'S CLOTHING STORES | 616492893/D&B | 624 | ☐ |
|--|---------------------|-----------------|------|--|

**5.  LU LU**

| | 56210000 WOMEN'S CLOTHING STORES | 149532033/D&B | 625 | ☐ |
|--|---------------------|-----------------|------|--|

**6.  LULU**

| | 56219901 MATERNITY WEAR | 610041548/D&B | 625 | ☐ |
|--|---------------------|-----------------|------|--|

**7.  LULU**

| | 56219902 ″READY-TO-WEAR APPAREL, WOMEN'S″ | 834971483/D&B | 626 | ☐ |
|--|---------------------|-----------------|------|--|

**8.  LULUS**

| | 56320204 LINGERIE AND CORSETS (UNDERWEAR) | 780342916/D&B | 626 | ☐ |
|--|---------------------|-----------------|------|--|

9.  LU LU'S; and LULUS

    56320204 LINGERIE AND CORSETS (UNDERWEAR)   883098279/D&B  627 ☐
    57190501 ″BEDDING (SHEETS, BLANKETS, SPREADS,
    AND PILLOWS)″
    57199901 BATH ACCESSORIES

10. LULU'S

    56329901 APPAREL ACCESSORIES   140274734/D&B  627 ☐

11. LULU S

    56210000 WOMEN'S CLOTHING STORES   805423845/D&B  628 ☐

12. LOOLOO CO

    23210000 MEN'S AND BOY'S FURNISHINGS   602046935/D&B  628 ☐

---

## GROUP TWO

### No Group Two Matches

---

## GROUP THREE

13. LULUS SHOES

    56610000 SHOE STORES   788482805/D&B  629 ☐

---

## GROUP FOUR

14. LULU ABSOLUTELY

    79299904 ENTERTAINERS   090227443/D&B  629 ☐

15. LULU THE CLOWN

    79299906 ENTERTAINMENT SERVICE   131610854/D&B  629 ☐

16. LULU ENTERPRISES INC

    82990200 EDUCATIONAL SERVICES   102222382/D&B  630 ☐

**17. LULUBELLE YOUR CLOWN ABOUT TOWN**

79299904 ENTERTAINERS    017084380/D&B    632    ☐

**18. LULUWEST INC**

57340203 ″SOFTWARE, BUSINESS AND NON-GAME″    131748043/D&B    632    ☐

**19. LULU INTERNATIONAL INC**

57340000 COMPUTER AND SOFTWARE STORES    030691005/D&B    632    ☐

**20. LULU PARTS INC**

50459904 ″COMPUTERS AND ACCESSORIES, PERSONAL AND HOME ENTERTAINMENT″    134830442/D&B    633    ☐

**21. BELLA LULU'S**

73590700 ″HOME APPLIANCE, FURNITURE, AND ENTERTAINMENT RENTAL SERVICES″    791313401/D&B    633    ☐

**22. CLOWN AROUND WITH LU-LU**

79290000 ENTERTAINERS AND ENTERTAINMENT GROUPS    968946723/D&B    633    ☐

**23. LULU GERMAINE**

73890000 ″BUSINESS SERVICES, NEC″    107978988/D&B    634    ☐

**24. LU LUS NEWS STAND**

59949902 NEWSSTAND    099705118/D&B    634    ☐

**25. LU LUS HOUSE OF BOOKS**

59420000 BOOK STORES    790009356/D&B    634    ☐

**26. LULU BOUTIQUE**

56210101 BOUTIQUES    621473672/D&B    635    ☐

**27. LULU COUTURE**

56219903 TEENAGE APPAREL    155738508/D&B    635    ☐

**28. LULU BRANDS**

    87420304 NEW PRODUCTS AND SERVICES CONSULTANTS    181486577/D&B  635  ☐

**29. LULU FASHION**

    56210000 WOMEN'S CLOTHING STORES    192495765/D&B  638  ☐

**30. LULUBEE, INC.**

    56210000 WOMEN'S CLOTHING STORES    122598316/D&B  638  ☐

**31. LULUS ETC**

    56510000 FAMILY CLOTHING STORES    615075343/D&B  640  ☐

**32. LULUS FASHION**

    56210000 WOMEN'S CLOTHING STORES    623699902/D&B  640  ☐

**33. LULU'S BOUTIQUE**

    56210000 WOMEN'S CLOTHING STORES    834937864/D&B  640  ☐

**34. LULUWEAR**

    59639902 ″CLOTHING SALES, HOUSE-TO-HOUSE″    141009428/D&B  641  ☐

**35. LULU BOUTIQUE**

    72990900 CLOTHING RENTAL SERVICES    182065321/D&B  641  ☐

---

## GROUP FIVE

**36. LULLU INC**

    79991404 ″FISHING BOATS, PARTY: OPERATION″    144391281/D&B  641  ☐

**37. LULUS**

    59470104 GIFT SHOP
    50990702 ″NOVELTIES, DURABLE″    129334574/D&B  644  ☐

38. LOO LOO'S

      59470000 ″GIFT, NOVELTY, AND SOUVENIR SHOP″    610954286/D&B    644    ☐

39. LULU INC

      54110202 ″CONVENIENCE STORES, INDEPENDENT″    006472539/D&B    644    ☐

40. LULUS

      73890000 ″BUSINESS SERVICES, NEC″    621424642/D&B    647    ☐

41. LULUS

      73890603 INTERIOR DECORATING    039348532/D&B    647    ☐

42. LULUS LTD

      59320200 ANTIQUES    080748515/D&B    647    ☐

43. LULUS

      59320000 USED MERCHANDISE STORES    113965623/D&B    648    ☐

44. LULU INC

      73360000 COMMERCIAL ART AND GRAPHIC DESIGN    055061761/D&B    648    ☐

45. LULUS

      51990200 GIFTS AND NOVELTIES    807602255/D&B    648    ☐

46. LULU'S

      59470104 GIFT SHOP    130015089/D&B    649    ☐

47. LULU

      59470104 GIFT SHOP    610121704/D&B    649    ☐

48. LULU INC

      44899903 SIGHTSEEING BOATS    134237291/D&B    649    ☐

**ANALYST REVIEW - COMMON LAW/BUSINESS NAME REPORT**

---

Search Information

Type of Search:    **BRAND EXPANSION SRCH**
Mark:              **LULU**
Goods/Services:    RECORDABLE AND PRE-RECORDED MEDIA; COMPUTER SOFTWARE AND
                   HARDWARE; PUBLICATIONS AND OTHER PRINTED MATERIALS; BAGS; PACKS; AND
                   LEATHER ACCESSORIES; CLOTHING; FOOTWEAR; AND HEADWEAR; BUSINESS
                   AND ADVERTISING SERVICES; TELECOMMUNICATIONS SERVICES; EDUCATIONAL
                   AND ENTERTAINMENT SERVICES; PUBLISHING SERVICES; SCIENTIFIC AND
                   TECHNICAL SERVICES; WEBSITE SERVICES; COMPUTER CONSULTING SERVICES;
                   SOCIAL NETWORKING SERVICES.

---

Data Information

**DUN & BRADSTREET**® records, compiled from their marketing, credit and business
investigation lists contains:

> -name of the business
> -secondary or ″DBA″ name, if applicable
> -city, state, zip code, and telephone number
> -D-U-N-S® number
> -up to six SIC codes & corresponding description of goods/services.
> -sales volume

**LAST D&B UPDATE**                **08/20/2007**

In-Use Information

In-Use Information shows whether and how potentially conflicting trademarks are being
used on the Web.  We provide information, when available, on the citation, its owner and
its use in commerce for up to 25 Group One citations per data source (USPTO, State,
Common Law Database, Business Names and Gale Group Database).  The search results
included in this section are a selection of the information available at the time of the
preparation of this search report, and are not a comprehensive representation of the Web.
Any of the Web links included in your search report may become unavailable at any time
following the preparations of this report.

---

Analyst Information

Name:        **ANN ARNOLD**
Comments:    **This report is the result of a computerized search of approximately twenty one
             million business names. The databases used are licensed from Dun & Bradstreet,
             Inc.®(D&B®). While D&B considers their databases reliable, the accuracy,
             currentness and completeness cannot be guaranteed.**

             **I developed the following search strategy to provide a comprehensive, accurate
             report. These queries, listed below, retrieved the records that follow.**

             **THERE ARE ADDITIONAL ″LULU″ FORMATIVES FOR CLOTHING AND RELATED
             GOODS AND SERVICES.**
             **THERE ARE ADDITIONAL ″LULU″ IDENTICAL MARKS FOR UNRELATED SERVICES,
             SUCH AS, EATING PLACES AND BEAUTY SHOP SERVICES.**

---

Search Strategy

| | Type | Query | Classes | #References |
|---|---|---|---|---|
| 1. | EXACT MARK | LULU | 9,16,18,25,28,35,38,41, 42,45 | 13 |
| 2. | EXACT MARK | LUL(U,US,UZ) | ALL CLASSES | 21 |
| 3. | EXACT MARK | THELUL(U,US,UZ) | ALL CLASSES | 0 |
| 4. | EXACT MARK | LULU(COMPANY, COMPANIES)(0 - 255 CHARACTERS) | ALL CLASSES | 0 |
| 5. | EXACT MARK | LULUCO | ALL CLASSES | 0 |
| 6. | EXACT MARK | LULUCORP(0 - 255 CHARACTERS) | ALL CLASSES | 0 |
| 7. | EXACT MARK | LULUINC | ALL CLASSES | 6 |
| 8. | EXACT MARK | LULUINCORP(0 - 255 CHARACTERS) | ALL CLASSES | 0 |
| 9. | EXACT MARK | LULU(LTD,LIMITED)(0 - 255 CHARACTERS) | ALL CLASSES | 0 |
| 10. | PREFIX | LULU(RECOR,MEDIA, SOFTW,HARDW, PRINT,BAG,LEATH, CLOTH,TELEC, COMPU,HAT,SHOE, WEB) | ALL CLASSES | 0 |
| 11. | EXACT MARK | LULU(0 - 255 CHARAC TERS) <and> | 9,16,18,25,28,35,38,41, 42,45 | 186 |
| | WORD | LULU | | |
| 12. | WORD | LULU | 9,16,18,25,28,35,38,41, 42,45 | 37 |
| 13. | PREFIX | LU(L,LL)U | ALL CLASSES | 156 |
| 14. | PREFIX | L(U,UE,OO,EW,OU, IEU,UW)L(U,OO,EW, IEU,UW) | ALL CLASSES | 12 |
| 15. | PREFIX | L(U,UE,OO,EW,OU, IEU,UW)LL(U,OO,EW, IEU,UW) | ALL CLASSES | 0 |

Class Identification

| | |
|---|---|
| 09 | ELECTRICAL AND SCIENTIFIC APPARATUS |
| 16 | PAPER GOODS AND PRINTED MATTER |
| 18 | LEATHER GOODS |
| 25 | CLOTHING |
| 28 | TOYS AND SPORTING GOODS |

Class Identification

| | |
|---|---|
| 35 | ADVERTISING AND BUSINESS SERVICES |
| 38 | COMMUNICATIONS SERVICES |
| 41 | EDUCATION AND ENTERTAINMENT SERVICES |
| 42 | SCIENTIFIC, TECHNOLOGICAL AND LEGAL SERVICES |
| 45 | PERSONAL, SOCIAL AND SECURITY SERVICES |

**BN-1**
**Group:** One

PERFORMANCE
SPORTS

| | |
|---|---|
| **Secondary Name:** | **LU LU** |
| **Address:** | 9700 COLLINS AVE STE 251 |
| | MIAMI, FL 33154-2218 |
| **Phone:** | 305-266-9456 |
| **Line Of Business:** | RET WOMEN'S CLOTHING RET LUGGAGE/LEATHER GOODS |
| **SIC Code/Description:** | |
| | 56210000  WOMEN'S CLOTHING STORES |
| | 59489902  ″LUGGAGE, EXCEPT FOOTLOCKERS AND TRUNKS″ |
| **Sales Volume:** | $200,000 ESTIMATE |
| **Employees Total:** | 4 |
| **Employees Here:** | 4 |
| **Legal Status:** | Proprietorship |
| **D-U-N-S® Number:** | 046175449-D&B |

**In-Use Information**

| | |
|---|---|
| **Citation Link:** | None Found |
| **Owner Link:** | None Found |
| **In-Use Link:** | None Found |

---

**BN-2**
**Group:** One

LULUS

| | |
|---|---|
| **Secondary Name:** | **LULUS** |
| **Address:** | 3748 MERRICK RD |
| | SEAFORD, NY 11783-2815 |
| **Phone:** | 516-679-5198 |
| **Line Of Business:** | RET MEN'S/BOY'S CLOTHING RET WOMEN'S CLOTHING |
| **SIC Code/Description:** | |
| | 56110000  MEN'S AND BOYS' CLOTHING STORES |
| | 56210000  WOMEN'S CLOTHING STORES |
| **Sales Volume:** | $640,000 ESTIMATE |
| **Year Started:** | 1989 |
| **Employees Total:** | 7 |
| **Employees Here:** | 7 |
| **Legal Status:** | Proprietorship |
| **D-U-N-S® Number:** | 603175381-D&B |

**In-Use Information**

| | |
|---|---|
| **Citation Link:** | None Found |
| **Owner Link:** | None Found |
| **In-Use Link:** | None Found |

**BN-3**
**Group:** One

R2A INC

| | |
|---|---|
| **Secondary Name:** | LULUS |
| **Address:** | 7034 AUSTIN ST |
| | FOREST HILLS, NY 11375-4734 |
| **Phone:** | 718-793-3268 |
| **Line Of Business:** | RET WOMEN'S CLOTHING RET MISC APPAREL/ACCESSORIES |
| **SIC Code/Description:** | |
| | 56210000 WOMEN'S CLOTHING STORES |
| **Sales Volume:** | $240,000 ESTIMATE |
| **Year Started:** | 1996 |
| **Employees Total:** | 4 |
| **Employees Here:** | 4 |
| **Legal Status:** | Corporation |
| **D-U-N-S® Number:** | 947722120-D&B |

**In-Use Information**

| | |
|---|---|
| **Citation Link:** | None Found |
| **Owner Link:** | None Found |
| **In-Use Link:** | None Found |

---

**BN-4**
**Group:** One

LU LU

| | |
|---|---|
| **Address:** | 6000 GLADES RD |
| | BOCA RATON, FL 33431-7208 |
| **Phone:** | 561-338-5710 |
| **Line Of Business:** | RET WOMEN'S CLOTHING |
| **SIC Code/Description:** | |
| | 56210000 WOMEN'S CLOTHING STORES |
| **Sales Volume:** | $110,000 ESTIMATE |
| **Year Started:** | 2006 |
| **Employees Total:** | 2 |
| **Employees Here:** | 2 |
| **Legal Status:** | Corporation |
| **D-U-N-S® Number:** | 616492893-D&B |

**In-Use Information**

| | |
|---|---|
| **Citation Link:** | None Found |
| **Owner Link:** | None Found |
| **In-Use Link:** | None Found |

**BN-5**
**Group:** One

ART ACCENTS INC

| | |
|---|---|
| **Secondary Name:** | **LU LU** |
| **Address:** | 1304 CORNWALL AVE |
| | BELLINGHAM, WA 98225-4717 |
| **Phone:** | 360-733-8989 |
| **Line Of Business:** | RET WOMEN'S CLOTHING |
| **SIC Code/Description:** | |
| | 56210000  WOMEN'S CLOTHING STORES |
| **Employees Here:** | 2 |
| **D-U-N-S® Number:** | 149532033-D&B |

**In-Use Information**

| | |
|---|---|
| **Citation Link:** | None Found |
| **Owner Link:** | None Found |
| **In-Use Link:** | None Found |

---

**BN-6**
**Group:** One

LULU

| | |
|---|---|
| **Address:** | 3581 SAINT JOHNS AVE |
| | JACKSONVILLE, FL 32205-8445 |
| **Phone:** | 904-381-4843 |
| **Line Of Business:** | RET WOMEN'S CLOTHING |
| **SIC Code/Description:** | |
| | 56219901  MATERNITY WEAR |
| **Sales Volume:** | $160,000 ESTIMATE |
| **Year Started:** | 2005 |
| **Employees Total:** | 3 |
| **Employees Here:** | 3 |
| **Legal Status:** | Proprietorship |
| **D-U-N-S® Number:** | 610041548-D&B |

**In-Use Information**

| | |
|---|---|
| **Citation Link:** | None Found |
| **Owner Link:** | None Found |
| **In-Use Link:** | None Found |

**BN-7**
**Group:** One

AKIBA TRADING CORP.

| | |
|---|---|
| **Secondary Name:** | **LULU** |
| **Address:** | 4141 NE 2ND AVE STE 102 |
| | MIAMI, FL 33137-3594 |
| **Phone:** | 305-266-9456 |
| **Line Of Business:** | RET WOMEN'S CLOTHING |
| **SIC Code/Description:** | |
| | 56219902 ″READY-TO-WEAR APPAREL, WOMEN'S″ |
| **Sales Volume:** | $2,990,184 ACTUAL |
| **Year Started:** | 1995 |
| **Employees Total:** | 13 |
| **Employees Here:** | 4 |
| **Legal Status:** | Corporation |
| **D-U-N-S® Number:** | 834971483-D&B |

**In-Use Information**

| | |
|---|---|
| **Citation Link:** | None Found |
| **Owner Link:** | None Found |
| **In-Use Link:** | None Found |

---

**BN-8**
**Group:** One

**LULUS**

| | |
|---|---|
| **Address:** | 846 MAIN ST |
| | REDWOOD CITY, CA 94063-1902 |
| **Phone:** | 650-556-9588 |
| **Line Of Business:** | RET WOMEN'S ACCESSORIES/SPECIALTIES |
| **SIC Code/Description:** | |
| | 56320204 LINGERIE AND CORSETS (UNDERWEAR) |
| **Sales Volume:** | $51,000 ESTIMATE |
| **Employees Total:** | 1 |
| **Employees Here:** | 1 |
| **D-U-N-S® Number:** | 780342916-D&B |

**In-Use Information**

| | |
|---|---|
| **Citation Link:** | None Found |
| **Owner Link:** | None Found |
| **In-Use Link:** | None Found |

**LU LU'S**

| | | |
|---|---|---|
| **Secondary Name:** | **LULUS** | |
| **Address:** | 75 WHITFIELD ST | |
| | GUILFORD, CT 06437-2631 | |
| **Phone:** | 203-453-6887 | |
| **Line Of Business:** | RET WOMEN'S ACCESSORIES/SPECIALTIES RET MISC HOMEFURNISHINGS | |
| **SIC Code/Description:** | | |
| | 56320204  LINGERIE AND CORSETS (UNDERWEAR) | |
| | 57190501  ″BEDDING (SHEETS, BLANKETS, SPREADS, AND PILLOWS)″ | |
| | 57199901  BATH ACCESSORIES | |
| **Sales Volume:** | $250,000 ACTUAL | |
| **Year Started:** | 1994 | |
| **Employees Total:** | 4 | |
| **Employees Here:** | 4 | |
| **Legal Status:** | Proprietorship | |
| **D-U-N-S® Number:** | 883098279-D&B | |

### In-Use Information

| | |
|---|---|
| **Citation Link:** | None Found |
| **Owner Link:** | None Found |
| **In-Use Link:** | None Found |

---

**LULU'S**

| | |
|---|---|
| **Address:** | 4208 65TH ST |
| | LUBBOCK, TX 79413-5114 |
| **Phone:** | 806-787-3004 |
| **Line Of Business:** | RET WOMEN'S ACCESSORIES/SPECIALTIES |
| **SIC Code/Description:** | |
| | 56329901  APPAREL ACCESSORIES |
| **Sales Volume:** | $90,000 ESTIMATE |
| **Year Started:** | 2003 |
| **Employees Total:** | 2 |
| **Employees Here:** | 2 |
| **Legal Status:** | Proprietorship |
| **D-U-N-S® Number:** | 140274734-D&B |

### In-Use Information

| | |
|---|---|
| **Citation Link:** | None Found |
| **Owner Link:** | None Found |
| **In-Use Link:** | None Found |

**BN-11**
**Group:** One

**LULU S**

| | |
|---|---|
| **Address:** | 2609 CHEROKEE ST |
| | WICHITA FALLS, TX 76301-6106 |
| **Phone:** | 940-696-2221 |
| **Line Of Business:** | RET WOMEN'S CLOTHING |
| **SIC Code/Description:** | |
| | 56210000  WOMEN'S CLOTHING STORES |
| **Sales Volume:** | $80,000 ACTUAL |
| **Year Started:** | 1992 |
| **Employees Total:** | 1 |
| **Employees Here:** | 1 |
| **Legal Status:** | Proprietorship |
| **D-U-N-S® Number:** | 805423845-D&B |

**In-Use Information**

| | |
|---|---|
| **Citation Link:** | None Found |
| **Owner Link:** | None Found |
| **In-Use Link:** | None Found |

---

**BN-12**
**Group:** One

**LOOLOO CO**

| | |
|---|---|
| **Address:** | 11201 LYNBROOK DR 370 |
| | HOUSTON, TX 77042-1357 |
| **Phone:** | 713-266-6873 |
| **Line Of Business:** | MFG MEN'S/BOY'S FURNISHINGS |
| **SIC Code/Description:** | |
| | 23210000  MEN'S AND BOY'S FURNISHINGS |
| **Sales Volume:** | $130,000 ESTIMATE |
| **Year Started:** | 2005 |
| **Employees Total:** | 1 |
| **Employees Here:** | 1 |
| **Legal Status:** | Corporation |
| **D-U-N-S® Number:** | 602046935-D&B |

**In-Use Information**

| | |
|---|---|
| **Citation Link:** | None Found |
| **Owner Link:** | None Found |
| **In-Use Link:** | None Found |

**BN-13**
**Group:** Three

**LULUS SHOES**

| | |
|---|---|
| **Address:** | 1673 N HACIENDA BLVD |
| | LA PUENTE, CA 91744-1137 |
| **Phone:** | 626-918-6361 |
| **Line Of Business:** | RET SHOES |
| **SIC Code/Description:** | |
| | 56610000  SHOE STORES |
| **Sales Volume:** | $210,000 ESTIMATE |
| **Year Started:** | 2006 |
| **Employees Total:** | 3 |
| **Employees Here:** | 3 |
| **D-U-N-S® Number:** | 788482805-D&B |

---

**BN-14**
**Group:** Four

**LULU ABSOLUTELY**

| | |
|---|---|
| **Secondary Name:** | A TO Z ENTERTAINMENT |
| **Address:** | 7925 ELIZABETH RD |
| | PASADENA, MD 21122-2311 |
| **Phone:** | 410-360-9102 |
| **Line Of Business:** | ENTERTAINER/ENTERTAINMENT GROUP |
| **SIC Code/Description:** | |
| | 79299904  ENTERTAINERS |
| **Sales Volume:** | $29,000 ESTIMATE |
| **Year Started:** | 1992 |
| **Employees Total:** | 1 |
| **Employees Here:** | 1 |
| **Legal Status:** | Proprietorship |
| **D-U-N-S® Number:** | 090227443-D&B |

---

**BN-15**
**Group:** Four

**LULU THE CLOWN**

| | |
|---|---|
| **Address:** | 1734 PASADENA BLVD |
| | PASADENA, TX 77502-2406 |
| **Phone:** | 713-475-2009 |
| **Line Of Business:** | ENTERTAINER/ENTERTAINMENT GROUP |
| **SIC Code/Description:** | |
| | 79299906  ENTERTAINMENT SERVICE |
| **Sales Volume:** | $6,000 ACTUAL |
| **Year Started:** | 2003 |
| **Employees Total:** | 1 |
| **Employees Here:** | 1 |
| **Legal Status:** | Proprietorship |
| **D-U-N-S® Number:** | 131610854-D&B |

| | | |
|---|---|---|
| **LULU ENTERPRISES INC** | **Secondary Name:** | LULUCOM |
| | **Address:** | 860 AVIATION PKWY STE 300 |
| | | MORRISVILLE, NC 27560-7396 |
| | **Phone:** | 919-459-5858 |
| | **Line Of Business:** | SCHOOL & EDUCATIONAL SERVICES |
| | **SIC Code/Description:** | |
| | | 82990200  EDUCATIONAL SERVICES |
| | **Sales Volume:** | $1,000,000 ESTIMATE |
| | **Year Started:** | 2002 |
| | **Employees Total:** | 35 |
| | **Employees Here:** | 35 |
| | **Legal Status:** | Corporation |
| | **D-U-N-S® Number:** | 102222382-D&B |
| | ✓**URL:** | http://www.lulutechcircus.com |

**Web Page Information**     (✓ = Web Page Look-Up)

| | |
|---|---|
| **HTML Title:** | Lulu.com - Self Publishing - Free |
| **Keywords:** | self publishing |
| **Description:** | Looking for self publishing resources? Lulu.com lets you publish and sell and print on demand books, e-books, online music, images, custom calendars and photo books. |
| **Status:** | Accessible |



**BN-17**
**Group:** Four

| | | |
|---|---|---|
| **LULUBELLE YOUR CLOWN ABOUT TOWN** | **Address:** | 11242 RAMROD RD |
| | | WOODBRIDGE, VA 22192-5750 |
| | **Phone:** | 703-730-2041 |
| | **Line Of Business:** | ENTERTAINER/ENTERTAINMENT GROUP |
| | **SIC Code/Description:** | |
| | | 79299904  ENTERTAINERS |
| | **Sales Volume:** | $29,000 ESTIMATE |
| | **Year Started:** | 1996 |
| | **Employees Total:** | 1 |
| | **Employees Here:** | 1 |
| | **Legal Status:** | Proprietorship |
| | **D-U-N-S® Number:** | 017084380-D&B |

**BN-18**
**Group:** Four

| | | |
|---|---|---|
| **LULUWEST INC** | **Address:** | 2163 MEEKER AVE |
| | | RICHMOND, CA 94804-6410 |
| | **Phone:** | 510-236-0936 |
| | **Line Of Business:** | RET COMPUTERS/SOFTWARE |
| | **SIC Code/Description:** | |
| | | 57340203  "SOFTWARE, BUSINESS AND NON-GAME" |
| | **Sales Volume:** | $1,300,000 ESTIMATE |
| | **Employees Total:** | 9 |
| | **Employees Here:** | 9 |
| | **Legal Status:** | Corporation |
| | **D-U-N-S® Number:** | 131748043-D&B |

**BN-19**
**Group:** Four

| | | |
|---|---|---|
| **LULU INTERNATIONAL INC** | **Secondary Name:** | COMPUTERBASE |
| | **Address:** | 4770 VILLAGE PLAZA LOOP |
| | | EUGENE, OR 97401-6675 |
| | **Phone:** | 541-349-0404 |
| | **Line Of Business:** | RET COMPUTERS/HARDWARE |
| | **SIC Code/Description:** | |
| | | 57340000  COMPUTER AND SOFTWARE STORES |
| | **Sales Volume:** | $650,000 ESTIMATE |
| | **Year Started:** | 1997 |
| | **Employees Total:** | 5 |
| | **Employees Here:** | 5 |
| | **Legal Status:** | Corporation |
| | **D-U-N-S® Number:** | 030691005-D&B |

**BN-20**
**Group:** Four

**LULU PARTS INC**

| | |
|---|---|
| **Address:** | 2280 KEYSTONE BLVD |
| | MIAMI, FL 33181-2426 |
| **Phone:** | 305-940-9695 |
| **Line Of Business:** | DISTRIBUTORS FOR GARMIN MAGELLAN GPS UNITS AND ACCESSORIES |
| **SIC Code/Description:** | |
| | 50459904  ″COMPUTERS AND ACCESSORIES, PERSONAL AND HOME ENTERTAINMENT″ |
| **Sales Volume:** | $2,000,000 ACTUAL |
| **Year Started:** | 1999 |
| **Employees Total:** | 5 |
| **Employees Here:** | 5 |
| **Legal Status:** | Corporation |
| **D-U-N-S® Number:** | 134830442-D&B |

**BN-21**
**Group:** Four

**BELLA LULU'S**

| | |
|---|---|
| **Address:** | 4323 NE FREMONT ST |
| | PORTLAND, OR 97213-1151 |
| **Phone:** | 503-493-9522 |
| **Line Of Business:** | EQUIPMENT RENTAL/LEASING |
| **SIC Code/Description:** | |
| | 73590700  ″HOME APPLIANCE, FURNITURE, AND ENTERTAINMENT RENTAL SERVICES″ |
| **Sales Volume:** | $110,000 ESTIMATE |
| **Employees Total:** | 2 |
| **Employees Here:** | 2 |
| **D-U-N-S® Number:** | 791313401-D&B |

**BN-22**
**Group:** Four

**CLOWN AROUND WITH LU-LU**

| | |
|---|---|
| **Address:** | 278 STEELCREST RD |
| | GRAHAM, NC 27253-9582 |
| **Phone:** | 336-226-3648 |
| **Line Of Business:** | ENTERTAINER/ENTERTAINMENT GROUP |
| **SIC Code/Description:** | |
| | 79290000  ENTERTAINERS AND ENTERTAINMENT GROUPS |
| **Sales Volume:** | $10,000 ACTUAL |
| **Year Started:** | 1986 |
| **Employees Total:** | 1 |
| **Employees Here:** | 1 |
| **Legal Status:** | Proprietorship |
| **D-U-N-S® Number:** | 968946723-D&B |

**BN-23**
**Group:** Four

**LULU GERMAINE**

| | |
|---|---|
| **Address:** | 111 1/2 S FLORES ST |
| | LOS ANGELES, CA 90048-3517 |
| **Phone:** | 323-655-4993 |
| **Line Of Business:** | BUSINESS SERVICES |
| **SIC Code/Description:** | |
| | 73890000  "BUSINESS SERVICES, NEC" |
| **Sales Volume:** | $68,000 ESTIMATE |
| **Year Started:** | 2002 |
| **Employees Total:** | 1 |
| **Employees Here:** | 1 |
| **D-U-N-S® Number:** | 107978988-D&B |

---

**BN-24**
**Group:** Four

**LU LUS NEWS STAND**

| | |
|---|---|
| **Address:** | 705 MAIN AVE |
| | PASSAIC, NJ 07055-5101 |
| **Phone:** | 973-365-0932 |
| **Line Of Business:** | RET NEWS DEALER/NEWSSTAND |
| **SIC Code/Description:** | |
| | 59949902  NEWSSTAND |
| **Sales Volume:** | $61,000 ESTIMATE |
| **Year Started:** | 1994 |
| **Employees Total:** | 1 |
| **Employees Here:** | 1 |
| **Legal Status:** | Proprietorship |
| **D-U-N-S® Number:** | 099705118-D&B |

---

**BN-25**
**Group:** Four

**LU LUS HOUSE OF BOOKS**

| | |
|---|---|
| **Address:** | 100 N CLINTON ST |
| | ATHENS, AL 35611-2612 |
| **Phone:** | 256-233-0330 |
| **Line Of Business:** | RET BOOKS |
| **SIC Code/Description:** | |
| | 59420000  BOOK STORES |
| **Sales Volume:** | $36,000 ESTIMATE |
| **Year Started:** | 2006 |
| **Employees Total:** | 1 |
| **Employees Here:** | 1 |
| **D-U-N-S® Number:** | 790009356-D&B |

**BN-26**
**Group:** Four

**LULU BOUTIQUE**

| | |
|---|---|
| **Address:** | 20 E CHURCH ST |
| | CARTERSVILLE, GA 30120-3202 |
| **Phone:** | 770-386-5898 |
| **Line Of Business:** | RET WOMEN'S CLOTHING |
| **SIC Code/Description:** | |
| | 56210101  BOUTIQUES |
| **Sales Volume:** | $99,000 ESTIMATE |
| **Year Started:** | 2005 |
| **Employees Total:** | 2 |
| **Employees Here:** | 2 |
| **Legal Status:** | Proprietorship |
| **D-U-N-S® Number:** | 621473672-D&B |

---

**BN-27**
**Group:** Four

**LULU COUTURE**

| | |
|---|---|
| **Address:** | 1701 ELEANOR AVE |
| | SAINT PAUL, MN 55116-1439 |
| **Phone:** | 651-690-0954 |
| **Line Of Business:** | RET WOMEN'S CLOTHING |
| **SIC Code/Description:** | |
| | 56219903  TEENAGE APPAREL |
| **Sales Volume:** | $100,000 ESTIMATE |
| **Year Started:** | 2004 |
| **Employees Total:** | 2 |
| **Employees Here:** | 2 |
| **Legal Status:** | Partnership |
| **D-U-N-S® Number:** | 155738508-D&B |

---

**BN-28**
**Group:** Four

**LULU BRANDS**

| | |
|---|---|
| **Address:** | 108 HAYWOOD RD |
| | WILMINGTON, DE 19807-1114 |
| **Phone:** | 970-618-0308 |
| **Line Of Business:** | PRODUCT DEVELOPMENT |
| **SIC Code/Description:** | |
| | 87420304  NEW PRODUCTS AND SERVICES CONSULTANTS |
| **Sales Volume:** | $700,000 ACTUAL |
| **Year Started:** | 2005 |
| **Employees Total:** | 1 |
| **Employees Here:** | 1 |
| **Legal Status:** | Proprietorship |
| **D-U-N-S® Number:** | 181486577-D&B |
| ✓**URL:** | http://www.lulubrands.com |

**Web Page Information**   (✓ = Web Page Look-Up)

**LULU**

**HTML Title:**                .: Lulu Brands: :Product Development :.

**Status:**                   Accessible

# Emily A Beck

Product Manager, Strategist, Inventor



















HOME   RESUME   PRESS   CONTACT



**BN-29**
**Group:** Four

**LULU FASHION**

| | |
|---|---|
| **Address:** | 23056 LAKERIDGE AVE |
| | HAYWARD, CA 94541-3562 |
| **Phone:** | 510-581-1415 |
| **Line Of Business:** | RET WOMEN'S CLOTHING |
| **SIC Code/Description:** | |
| | 56210000  WOMEN'S CLOTHING STORES |
| **Sales Volume:** | $120,000 ESTIMATE |
| **Year Started:** | 2005 |
| **Employees Total:** | 2 |
| **Employees Here:** | 2 |
| **Legal Status:** | Corporation |
| **D-U-N-S® Number:** | 192495765-D&B |

---

**BN-30**
**Group:** Four

**LULUBEE, INC.**

| | |
|---|---|
| **Secondary Name:** | BEEHIVE THE |
| **Address:** | 300 MANHATTAN BEACH BLVD |
| | MANHATTAN BEA, CA 90266-5317 |
| **Phone:** | 310-798-6590 |
| **Line Of Business:** | RET WOMEN'S CLOTHING |
| **SIC Code/Description:** | |
| | 56210000  WOMEN'S CLOTHING STORES |
| **Sales Volume:** | $1,400,000 ESTIMATE |
| **Year Started:** | 2002 |
| **Employees Total:** | 20 |
| **Employees Here:** | 10 |
| **Legal Status:** | Partnership |
| **D-U-N-S® Number:** | 122598316-D&B |
| ✓**URL:** | http://www.thebeehive.com |

**Web Page Information**    (✓ = Web Page Look-Up)

| | |
|---|---|
| **HTML Title:** | Beehive - Secure File Transfer and Email Boundary Services |
| **Status:** | Accessible |



## BEEHIVE SOFTWARE – The Secure Digital Courier Company
Outbound Email Boundary Services ~ Secure File Transfer Software

>> Products    >> Prices    >> News    >> Contact       D O W N L O

### NEWS~RELEASES

>> BeeMail achieves Bill Gates goal, integrating large file transfer with Email.

In an issue of Newsweek magazine, Bill Gates noted, "the way you deal with your files should not be different than the way you deal with your email"
>>More

>> Why email attachment gateways will save corporations billions.

>> Why customers demand On-Demand email security.

**Beehive Secure File Transfer**

Speed + Reliablity = Customer Satisfaction



**Over 125,000 Served**

We Love this application ..Gannett Newspapers

The product paid for itself in one afternoon..Pip Printing.

### Beehive Secure File Transfer Products

The **Beehive Secure File Transfer products** are the fastest way to securely send forms and files across the Internet using Simple as 1-2-3 drag and drop Desktop or Browser clients. "On-The-Fly" streaming compression makes Beehive https secure file transfers up to 30 times faster than ftp! >>More



**Beehive Secure File Transfer clients** are available for every platform. >>More

the machines work

### BeeMail Outbound Email Boundary Services >>Whitep

The **BeeMail Secure Email Attachment** Gateway transparently enables s file transfer for very large email attachments. >>More

The **BeeMail Secure Message Gateway** provides "On-Demand security fo outbound email messages with no client installation. >>More



Good fences make good neigh

## Beehive Software is the Secure Digital Courier Company

Beehive Software, Inc. has been delivering secure messaging and file transfer solutions for Internet users since 1998. With ov 125,000 registered users, Beehive Software is known for its reliability and ease of use in Publishing, Graphic Arts, Advertising Banking, Medical Imaging and other market sectors requiring the confidential transfer of files and messages. The Beehive HTT SSL Secure Appliance is the industrial strength, *security hardened* platform for two product lines:

   Beehive Secure File Transfer Appliance - the tool of choice for graphics professionals moving large files across the Inte
   as part of a production workflow.
   BeeMail Outbound Email Boundary Gateway - *On Demand* security for outbound email messages and secure transfer
   *Very Large* email attachments.

All Beehive Software Products and Services are available in your choice of either Beehive-hosted subscription accounts or Customer-premise appliances.

Beehive Software, Inc. ~ PO Box 29527 Bellingham, WA 98228 ~ Tel:360-738-6863 Fax:360-230-5135

thebeehive.com

**BN-31**
**Group:** Four

**LULUS ETC**

| | |
|---|---|
| **Address:** | 28945 WOODWARD AVE |
| | BERKLEY, MI 48072-0916 |
| **Phone:** | 248-547-7253 |
| **Line Of Business:** | RET FAMILY CLOTHING |
| **SIC Code/Description:** | |
| | 56510000  FAMILY CLOTHING STORES |
| **Sales Volume:** | $87,000 ESTIMATE |
| **Employees Total:** | 2 |
| **Employees Here:** | 2 |
| **D-U-N-S® Number:** | 615075343-D&B |

---

**BN-32**
**Group:** Four

**LULUS FASHION**

| | |
|---|---|
| **Address:** | 513 S 13TH ST |
| | ARTESIA, NM 88210-1740 |
| **Phone:** | 505-746-2038 |
| **Line Of Business:** | RET WOMEN'S CLOTHING |
| **SIC Code/Description:** | |
| | 56210000  WOMEN'S CLOTHING STORES |
| **Sales Volume:** | $97,000 ESTIMATE |
| **Year Started:** | 2006 |
| **Employees Total:** | 2 |
| **Employees Here:** | 2 |
| **D-U-N-S® Number:** | 623699902-D&B |

---

**BN-33**
**Group:** Four

**LULU'S BOUTIQUE**

| | |
|---|---|
| **Address:** | 903 S EUCLID ST |
| | ANAHEIM, CA 92802-1522 |
| **Phone:** | 714-533-6215 |
| **Line Of Business:** | RET WOMEN'S CLOTHING |
| **SIC Code/Description:** | |
| | 56210000  WOMEN'S CLOTHING STORES |
| **Sales Volume:** | $110,000 ESTIMATE |
| **Employees Total:** | 2 |
| **Employees Here:** | 2 |
| **Legal Status:** | Proprietorship |
| **D-U-N-S® Number:** | 834937864-D&B |

**LULU**

**BN-34**
**Group:** Four

**LULUWEAR**

| | |
|---|---|
| **Address:** | 526 WATERSIDE DR |
| | LAKE WORTH, FL 33462-6176 |
| **Phone:** | 561-588-1697 |
| **Line Of Business:** | DIRECT RETAIL SALES |
| **SIC Code/Description:** | |
| | 59639902  ″CLOTHING SALES, HOUSE-TO-HOUSE″ |
| **Sales Volume:** | $40,000 ESTIMATE |
| **Year Started:** | 2003 |
| **Employees Total:** | 1 |
| **Employees Here:** | 1 |
| **Legal Status:** | Proprietorship |
| **D-U-N-S® Number:** | 141009428-D&B |

**BN-35**
**Group:** Four

NYNCA CORPORATION

| | |
|---|---|
| **Secondary Name:** | **LULU BOUTIQUE** |
| **Address:** | 302 BALDWIN AVE |
| | SAN MATEO, CA 94401-3920 |
| **Phone:** | 650-685-2038 |
| **Line Of Business:** | MISC PERSONAL SERVICES |
| **SIC Code/Description:** | |
| | 72990900  CLOTHING RENTAL SERVICES |
| **Employees Here:** | 2 |
| **D-U-N-S® Number:** | 182065321-D&B |

**BN-36**
**Group:** Five

**LULLU INC**

| | |
|---|---|
| **Secondary Name:** | FISHING BOAT |
| **Address:** | 800 ASHLEY AVE |
| | BRIELLE, NJ 08730-1751 |
| **Phone:** | 732-528-6620 |
| **Line Of Business:** | PARTY FISHING BOAT |
| **SIC Code/Description:** | |
| | 79991404  ″FISHING BOATS, PARTY: OPERATION″ |
| **Sales Volume:** | $360,000 ESTIMATE |
| **Year Started:** | 1977 |
| **Employees Total:** | 12 |
| **Employees Here:** | 12 |
| **Legal Status:** | Corporation |
| **D-U-N-S® Number:** | 144391281-D&B |
| ✓**URL:** | http://www.fishinnj.com |

**Web Page Information**   (✓ = Web Page Look-Up)

| | |
|---|---|
| **HTML Title:** | Deep Sea Fishing New Jersey |

**Keywords:**          fishing, salt, water, jersey, shore, charter, boat, wreck

**Description:**       Party boat and charter boat fishing for blues, fluke, bottom fishing, tuna, cod & pollock.

**Status:**           Accessible

# 125' Jamaica



### *Deep Sea Fishing* Brielle, NJ

*New Jersey's largest, fastest, most comfortable boats.*
*The Bogan family has operated New Jersey's largest*
*fleet of deep sea fishing boats for over 75 years.*

## Call Captain Howard Bogan (732) 528-5014
## 800 Ashley Avenue
## PO Box 307
## Brielle, NJ  08730

For more information, or to be placed on our mailing list please call,
or send us e-mail by clicking here.



## *Gift Certificates Available*

---

### Features

- 4 V-12 Turbo-Charged Deutz Diesel Engines
- Six World Records: Cod - Pollock - Seabass
- State of the art fish finding electronics

- Over 3,270 Horsepower
- Four generations of fishing know how
- Courteous and knowledgeable crew

**BN-37**
**Group:** Five

LOU LOUS GALLERY OF GIFT

| | |
|---|---|
| **Secondary Name:** | LULUS |
| **Address:** | 484 CENTRAL AVE |
| | CEDARHURST, NY 11516-2007 |
| **Phone:** | 516-374-6884 |
| **Line Of Business:** | RET GIFTS/NOVELTIES WHOL DURABLE GOODS |
| **SIC Code/Description:** | |
| | 59470104  GIFT SHOP |
| | 50990702  ″NOVELTIES, DURABLE″ |
| **Sales Volume:** | $79,000 ESTIMATE |
| **Employees Total:** | 2 |
| **Employees Here:** | 2 |
| **Legal Status:** | Proprietorship |
| **D-U-N-S® Number:** | 129334574-D&B |

---

**BN-38**
**Group:** Five

**LOO LOO'S**

| | |
|---|---|
| **Secondary Name:** | DOODLEBUGZ |
| **Address:** | 2493 AIRPORT THRUWAY |
| | COLUMBUS, GA 31904-9053 |
| **Phone:** | 706-327-6334 |
| **Line Of Business:** | RET GIFTS/NOVELTIES |
| **SIC Code/Description:** | |
| | 59470000  ″GIFT, NOVELTY, AND SOUVENIR SHOP″ |
| **Sales Volume:** | $25,000 ACTUAL |
| **Year Started:** | 2005 |
| **Employees Total:** | 3 |
| **Employees Here:** | 3 |
| **Legal Status:** | Proprietorship |
| **D-U-N-S® Number:** | 610954286-D&B |

---

**BN-39**
**Group:** Five

**LULU INC**

| | |
|---|---|
| **Secondary Name:** | CONVENIENT FOOD MART 3-101 |
| **Address:** | 5514 DUNHAM RD |
| | MAPLE HEIGHTS, OH 44137-3646 |
| **Phone:** | 216-475-9986 |
| **Line Of Business:** | RET GROCERIES |
| **SIC Code/Description:** | |
| | 54110202  ″CONVENIENCE STORES, INDEPENDENT″ |
| **Sales Volume:** | $600,000 ESTIMATE |
| **Year Started:** | 1995 |
| **Employees Total:** | 7 |
| **Employees Here:** | 7 |
| **Legal Status:** | Corporation |
| **D-U-N-S® Number:** | 006472539-D&B |

✓**URL:**                     http://www.lulu.com

**Web Page Information**    (✓ = Web Page Look-Up)

**HTML Title:**          Lulu.com - Self Publishing - Free

**Keywords:**           self publishing

**Description:**          Looking for self publishing resources? Lulu.com lets you publish and sell and
                          print on demand books, e-books, online music, images, custom calendars and
                          photo books.

**Status:**              Accessible



**BN-40**
**Group:** Five

**LULUS**

| | |
|---|---|
| **Address:** | 136 W HIGH ST |
| | CARLISLE, PA 17013-2924 |
| **Phone:** | 717-243-1556 |
| **Line Of Business:** | BUSINESS SERVICES |
| **SIC Code/Description:** | |
| | 73890000  "BUSINESS SERVICES, NEC" |
| **Sales Volume:** | $69,000 ESTIMATE |
| **Year Started:** | 2006 |
| **Employees Total:** | 1 |
| **Employees Here:** | 1 |
| **Legal Status:** | Proprietorship |
| **D-U-N-S® Number:** | 621424642-D&B |

---

**BN-41**
**Group:** Five

LAUREL OZTEMEL

| | |
|---|---|
| **Secondary Name:** | **LULUS** |
| **Address:** | 4 STONEY POINT RD |
| | WESTPORT, CT 06880-5921 |
| **Phone:** | 203-226-3706 |
| **Line Of Business:** | INTERIOR DECORATING |
| **SIC Code/Description:** | |
| | 73890603  INTERIOR DECORATING |
| **Sales Volume:** | $65,000 ESTIMATE |
| **Year Started:** | 1998 |
| **Employees Total:** | 1 |
| **Employees Here:** | 1 |
| **Legal Status:** | Proprietorship |
| **D-U-N-S® Number:** | 039348532-D&B |

---

**BN-42**
**Group:** Five

**LULUS LTD**

| | |
|---|---|
| **Address:** | 433 THAMES ST UNIT 1 |
| | NEWPORT, RI 02840-6727 |
| **Phone:** | 401-846-1945 |
| **Line Of Business:** | RET USED MERCHANDISE |
| **SIC Code/Description:** | |
| | 59320200  ANTIQUES |
| **Sales Volume:** | $69,000 ESTIMATE |
| **Year Started:** | 1999 |
| **Employees Total:** | 2 |
| **Employees Here:** | 2 |
| **Legal Status:** | Corporation |
| **D-U-N-S® Number:** | 080748515-D&B |

**BN-43**
**Group:** Five

| | | |
|---|---|---|
| LULU'S HAND ME UPS | **Secondary Name:** | LULUS |
| | **Address:** | 6 E 1ST ST |
| | | KANSAS CITY, MO 64152-3702 |
| | **Phone:** | 816-505-1534 |
| | **Line Of Business:** | RET USED MERCHANDISE |
| | **SIC Code/Description:** | |
| | | 59320000  USED MERCHANDISE STORES |
| | **Sales Volume:** | $29,000 ESTIMATE |
| | **Year Started:** | 2001 |
| | **Employees Total:** | 1 |
| | **Employees Here:** | 1 |
| | **Legal Status:** | Proprietorship |
| | **D-U-N-S® Number:** | 113965623-D&B |

**BN-44**
**Group:** Five

| | | |
|---|---|---|
| **LULU INC** | **Secondary Name:** | APPELEFELLER ARTS |
| | **Address:** | 454 MAIN ST |
| | | LYONS, CO 80540 |
| | **Phone:** | 303-823-8466 |
| | **Mailing Address:** | P O BOX 1056 |
| | | LYONS, CO 80540-1056 |
| | **Line Of Business:** | COMMERCIAL ART/GRAPHIC DESIGN |
| | **SIC Code/Description:** | |
| | | 73360000  COMMERCIAL ART AND GRAPHIC DESIGN |
| | **Sales Volume:** | $48,000 ACTUAL |
| | **Year Started:** | 2000 |
| | **Employees Total:** | 1 |
| | **Employees Here:** | 1 |
| | **Legal Status:** | Corporation |
| | **D-U-N-S® Number:** | 055061761-D&B |

**BN-45**
**Group:** Five

| | | |
|---|---|---|
| LOCOCO INTERNATIONAL INC | **Secondary Name:** | LULUS |
| | **Address:** | 2541 KINGSLAND CT |
| | | ATLANTA, GA 30360-1435 |
| | **Phone:** | 770-481-0730 |
| | **Line Of Business:** | WHOL GIFTWARE |
| | **SIC Code/Description:** | |
| | | 51990200  GIFTS AND NOVELTIES |
| | **Sales Volume:** | $140,000 ESTIMATE |
| | **Year Started:** | 1990 |
| | **Employees Total:** | 2 |
| | **Employees Here:** | 2 |
| | **Legal Status:** | Corporation |

**D-U-N-S® Number:**     807602255-D&B

---

**BN-46**
**Group:** Five

**LULU'S**

| | | |
|---|---|---|
| **Address:** | 1218 TWIN PALM DR | |
| | FORT MYERS, FL 33919-1641 | |
| **Phone:** | 239-418-1092 | |
| **Line Of Business:** | RET GIFTS/NOVELTIES | |
| **SIC Code/Description:** | | |
| | 59470104  GIFT SHOP | |
| **Sales Volume:** | $38,000 ESTIMATE | |
| **Year Started:** | 2003 | |
| **Employees Total:** | 1 | |
| **Employees Here:** | 1 | |
| **Legal Status:** | Proprietorship | |
| **D-U-N-S® Number:** | 130015089-D&B | |

---

**BN-47**
**Group:** Five

**LULU**

| | |
|---|---|
| **Address:** | 2355 CALLE GUADALUPE |
| | MESILLA, NM 88046 |
| **Phone:** | 505-525-3355 |
| **Mailing Address:** | P O BOX 358 |
| | MESILLA, NM 88046-0358 |
| **Line Of Business:** | RET GIFTS/NOVELTIES |
| **SIC Code/Description:** | |
| | 59470104  GIFT SHOP |
| **Sales Volume:** | $250,000 ESTIMATE |
| **Year Started:** | 2004 |
| **Employees Total:** | 6 |
| **Employees Here:** | 6 |
| **Legal Status:** | Proprietorship |
| **D-U-N-S® Number:** | 610121704-D&B |

---

**BN-48**
**Group:** Five

**LULU INC**

| | |
|---|---|
| **Secondary Name:** | LULU LOBSTER BOAT RIDE |
| **Address:** | 137 KINGSLEY FARM RD |
| | GOULDSBORO, ME 04607-4121 |
| **Phone:** | 207-963-2341 |
| **Line Of Business:** | WATER PASSENGER TRANSPORTATION |
| **SIC Code/Description:** | |
| | 44899903  SIGHTSEEING BOATS |
| **Sales Volume:** | $230,000 ESTIMATE |
| **Year Started:** | 1998 |
| **Employees Total:** | 4 |
| **Employees Here:** | 4 |

**Legal Status:**       Corporation
**D-U-N-S® Number:**    134237291-D&B
✓**URL:**               http://www.lululobsterboat.com

<u>**Web Page Information**</u>    (✓ = Web Page Look-Up)

**HTML Title:**         Lulu Lobster Boat Rides - Downeast Maine, near Acadia National Park.

**Keywords:**           maines, boats, lobsters, cruises, sightseeing, excursions, lobsterboats, acadia, park, bar harbor, tours, downeast, schoodic, ecotourism, oceanariums, lulu

**Description:**        Lulu Lobster Boat Rides - Lobster Boat Excursion Tour. Downeast Maine Lobsterboat. Lobstering demonstrated. Sightseeing cruise. History, folklore, ecotourism. Acadia Park, Schoodic Peninsula, Bar Harbor. Romantic sunset cruises. Educational, FUN!

**Status:**             Accessible

See <u>What Others have to say about us!</u>



# Lulu *Lobster Boat Ride*

*Lobster Fishing & Seal Watching*              *Sightseeing*



*Romantic Sunset Cruises*              *History & Folklore*

**Sailing from**

The Harborside Hotel & Marina
One of the most beautiful hotels on the coast of Maine!

**Right in downtown Bar Harbor!!**

The only Lobster Boat tour in Bar Harbor hosted on a traditional Downeast-style lobster boat.  After several successful seasons delighting passengers in the Hancock area of Frenchman/Flanders Bays, Lulu now sails out of Bar Harbor. The The Harborside Hotel & Marina is Lulu's base of

lululobsterboat.com

This page was intentionally left blank.

## Gale Group Database Summary Page

| Citation | Class(es) | Page | Record of Interest |
|----------|-----------|------|--------------------|

### GROUP ONE

1. Lulu.com Inc.; Alliances and partnerships

    9,16,41 — 657 ☐

2. Lulu.com Inc.; Advertising

    9,16,35,41 — 657 ☐

3. Lulu.com Inc.; Alliances and partnerships

    16,35,38,40,41,42 — 658 ☐

### GROUP TWO

**No Group Two Matches**

### GROUP THREE

**No Group Three Matches**

### GROUP FOUR

4. Lululemon Corp.

    28,40 — 658 ☐

5. Lulu Guinness; Product introduction

    14,40 — 661 ☐

### GROUP FIVE

**No Group Five Matches**

## GALE GROUP DATABASES

Disclaimers

The Gale Databases are copyrighted by the Gale Group, Inc., a Delaware Limited Partnership. The Databases are provided ″as is″ without warranty of any kind. Neither Gale nor any of its data suppliers make any warranty whatsoever as to the accuracy of completeness of any of the Databases or the results to be obtained from using the information contained therein and neither Gale nor any of its data suppliers shall be responsible for any claims attributable to errors, omissions or other inaccuracies in the information contained in any Databases. The entire risk for the results and performance of the Databases is assumed by the user. Further, neither Gale nor any of its data suppliers make any representations or warranties either express or implied, with respect to any of the Databases, including, but not limited to, the quality, performance, merchantability or fitness for a particular purpose of the Databases or any information contained therein. In no event shall Gale or any of its data suppliers be liable for direct, indirect, special, incidental or consequential damages arising out of the use or inability to use any Database or for any loss or damage of any nature caused to any person as a result of that use. Material contained in the Databases may not be duplicated or redistributed without the prior written consent of Gale, except that one print copy of search output is permitted for use within the customer's organization and that search output may be stored temporarily in electronic media for editing or reformatting and subsequent printing of one print copy of search output for internal use.

GALE HEALTH & WELLNESS DATABASE[SM]: The material contained in the Gale Health & Wellness Database[SM] (″Database″) is provided for informational purposes only and should not be construed as medical advice or instruction. No action should be taken based upon the information contained in the Database. Consult an appropriate health professional for advice relating to a medical problem or condition.

## ANALYST REVIEW - GALE GROUP DATABASE REPORT

Search Information

Type of Search:  **BRAND EXPANSION SRCH**
Mark:  **LULU**
Goods/Services:  **RECORDABLE AND PRE-RECORDED MEDIA; COMPUTER SOFTWARE AND HARDWARE; PUBLICATIONS AND OTHER PRINTED MATERIALS; BAGS; PACKS; AND LEATHER ACCESSORIES; CLOTHING; FOOTWEAR; AND HEADWEAR; BUSINESS AND ADVERTISING SERVICES; TELECOMMUNICATIONS SERVICES; EDUCATIONAL AND ENTERTAINMENT SERVICES; PUBLISHING SERVICES; SCIENTIFIC AND TECHNICAL SERVICES; WEBSITE SERVICES; COMPUTER CONSULTING SERVICES; SOCIAL NETWORKING SERVICES.**

Data Information

This search section includes references to product and company names found in more than 5,000 sources contained in the following Gale databases: Newsearch™, Business A.R.T.S.℠, Computer Database™, Health & Wellness Database℠, Legal Resource Index™, MagazineDatabase™, Management Contents®, National Newspaper Index™, Newswire ASAP™, Trade and Industry Database™, Aerospace/Defense Markets & Technology®(A/DM&T), Company Profile®, Marketing & Advertising Reference Service® (MARS), New Product Announcements/Plus® (NPA/Plus) and PROMT®.

Database content includes indexed information from articles, from trade and business journals and newsletters, local newspapers, national and international business publications, research studies, investment reports and press releases. Gale updates these databases on a daily basis.
Publication Dates from: 09/01/2005

In-Use Information

In-Use Information shows whether and how potentially conflicting trademarks are being used on the Web.  We provide information, when available, on the citation, its owner and its use in commerce for up to 25 Group One citations per data source (USPTO, State, Common Law Database, Business Names and Gale Group Database).  The search results included in this section are a selection of the information available at the time of the preparation of this search report, and are not a comprehensive representation of the Web.  Any of the Web links included in your search report may become unavailable at any time following the preparations of this report.

Analyst Information

Name:  **ANN ARNOLD**
Comments:  **I developed the following search strategy to provide a comprehensive, accurate report. The queries listed below retrieved the records that follow.**

Search Strategy

| Type | Query | Classes | #References |
|------|-------|---------|-------------|
| 1. EXACT MARK GOODS PREFIX WORD | LULU <and> (RECOR,MEDIA, SOFTW,HARDW, PRINT,BAG,LEATH, CLOTH,TELEC, COMPU,HAT,SHOE, WEB) | ALL CLASSES | 0 |

Search Strategy

| | Type | Query | Classes | #References |
|---|---|---|---|---|
| 2. | EXACT MARK | LULU | 9,16,18,25,28,35,38,41,42,45 | 0 |
| 3. | EXACT MARK | LUL(U,US,UZ) | ALL CLASSES | 0 |
| 4. | EXACT MARK | THELUL(U,US,UZ) | ALL CLASSES | 0 |
| 5. | EXACT MARK | LULU(RECOR,MEDIA,SOFTW,HARDW,PRINT,BAG,LEATH,CLOTH,TELEC,COMPU,HAT,SHOE,WEB)(0 - 255 CHARACTERS) | ALL CLASSES | 0 |
| 6. | WORD GOODS PREFIX WORD | LULU \<and\> (RECOR,MEDIA,SOFTW,HARDW,PRINT,BAG,LEATH,CLOTH,TELEC,COMPU,HAT,SHOE,WEB) | ALL CLASSES | 6 |
| 7. | WORD | LULU | 9,16,18,25,28,35,38,41,42,45 | 1 |
| 8. | WORD | LU(L,LL)(U,US,UZ) | ALL CLASSES | 3 |
| 9. | WORD | LU(L,LL)U(0 - 255 CHARACTERS) | ALL CLASSES | 12 |
| 10. | WORD | L(U,UE,OO,EW,OU,IEU,UW)L(0 - 255 CHARACTERS) | ALL CLASSES | 13 |
| 11. | WORD | LU | ALL CLASSES | 15 |

Class Identification

| | |
|---|---|
| 09 | ELECTRICAL AND SCIENTIFIC APPARATUS |
| 16 | PAPER GOODS AND PRINTED MATTER |
| 18 | LEATHER GOODS |
| 25 | CLOTHING |
| 28 | TOYS AND SPORTING GOODS |
| 35 | ADVERTISING AND BUSINESS SERVICES |
| 38 | COMMUNICATIONS SERVICES |
| 41 | EDUCATION AND ENTERTAINMENT SERVICES |
| 42 | SCIENTIFIC, TECHNOLOGICAL AND LEGAL SERVICES |
| 45 | PERSONAL, SOCIAL AND SECURITY SERVICES |

**GG-1**
**Group:** One

| | |
|---|---|
| **Product:** | Book Publishing |
| **Product SIC:** | 2731 |
| | 2711 |
| **NAICS Code and Description:** | |
| | 51113     Book Publishers |
| **TCM Assigned Class(es):** | |
| | 9,16,41 |
| **Company Name:** | **Lulu.com Inc.; Alliances and partnerships** ; Universal Press Syndicate; Alliances and partnerships |
| **Article Title:** | Universal-Lulu.com Deal Will Lead to Print-on-Demand Comic Collections. |
| **Journal Information:** | |
| | **Name:** Editor & Publisher |
| | **Publication Date:** May 3, 2007 |
| | **Page:** NA |
| | **Journal Publisher Name:**  VNU eMedia, Inc. |
| **Article Author:** | Astor, Dave |
| **File Name:** | Newsearch (Trade & Industry Database) |
| | Aerospace/Defense Markets & Technology (A/DM&T)     **Accession Number:** 0166488581 |

**In-Use Information**

| | |
|---|---|
| **Citation Link:** | None Found |
| **Owner Link:** | None Found |
| **In-Use Link:** | None Found |

---

**GG-2**
**Group:** One

| | |
|---|---|
| **Product:** | Book Publishing ; Media Buying Services |
| **Product SIC:** | 2731 |
| | 7319 |
| **NAICS Code and Description:** | |
| | 51113     Book Publishers |
| | 54183     Media Buying Agencies |
| **TCM Assigned Class(es):** | |
| | 9,16,35,41 |
| **Company Name:** | **Lulu.com Inc.; Advertising** ; All Response Media; Contracts ; Lulu.com Inc.; Contracts |
| **Article Title:** | US site Lulu to run first European campaign aimed at self-publishers. |
| **Geographic Region:** | Europe |
| **Journal Information:** | |
| | **Name:** New Media Age |
| | **Publication Date:** August 30, 2007 |
| | **Page:** 4 |
| | **Journal Publisher Name:**  Centaur Publishing Ltd. |
| **File Name:** | PROMT |
| | Aerospace/Defense Markets & Technology (A/DM&T) |
| | Marketing & Advertising Reference Service (MARS)     **Accession Number:** 0168278532 |

**In-Use Information**

| | |
|---|---|
| **Citation Link:** | None Found |
| **Owner Link:** | None Found |
| **In-Use Link:** | None Found |

---

**GG-3**
**Group:** One

| | |
|---|---|
| **Product:** | Publishing ; Printing & Publishing ; Online Services |
| **Product SIC:** | 2700 |

**NAICS Code and Description:**

| | |
|---|---|
| 511 | Publishing Industries |
| 514191 | On-Line Information Services |

**TCM Assigned Class(es):**

16,35,38,40,41,42

| | |
|---|---|
| **Company Name:** | **Lulu.com Inc.; Alliances and partnerships** ; Getty Images Inc.; Alliances and partnerships |
| **Article Title:** | Lulu partners with Getty. |

**Journal Information:**

**Name:** School Library Journal

**Publication Date:** June 1, 2007

**Volume:** 53    **Number:** 6    **Page:** 29

**Journal Publisher Name:**   Reed Business Information, Inc. (US)

| | | | |
|---|---|---|---|
| **File Name:** | Newsearch (Magazine Database) | **Accession Number:** | 0165430267 |

**In-Use Information**

| | |
|---|---|
| **Citation Link:** | None Found |
| **Owner Link:** | None Found |
| **In-Use Link:** | None Found |

---

**GG-4**
**Group:** Four

| | |
|---|---|
| **Company Name:** | **Lululemon Corp.** |
| **Mailing Address:** | Lululemon Corp. |
| | 2285 Clark Dr. |
| | Vancouver  V5N 3G9 |
| | Canada |
| **Telephone:** | (212) |
| **Telephone:** | (212) |
| ✓**URL:** | **http://www.lululemon.com** |

**Description Of Business:**  Manufacturing: Athletic clothing.

| | |
|---|---|
| **Primary SIC:** | 3949 |

**Primary NAICS:**

| | |
|---|---|
| 339920 | Sporting and Athletic Good Manufacturing |

**TCM Assigned Class(es):**

28,40

**Employees:**

**Number of Employees:** 1673