

## luluhatco.com

**Below are sponsored listings for goods and services related to: luluhatco.com**

[                              ] Search

**Sponsored Listings**

**lulu shih**
View lulu's profile Build yours at ProfileBuilder.com
mekiaries.profil.es

**Self-Publish for Free**
See your book in print and for sale on Amazon.com - no setup cost.
www.CreateSpace.com

**LuLu*s Fashion Lounge**
Shop Online at LuLu*s Everything is So Cute & Adorable!
LulusFashionLounge.com

**Lulu Merie**
Premium brands at FineStationery! Huge variety, service you can trust
www.FineStationery.com

**Corp in Nevada - Free 3k**
Facts. Strategies. Secrets. FAQ. Live Anywhere and Still Inc. in NV.
www.nchinc.info

**Lulu Guinness Handbags**
Free Information & Useful Advice About Lulu Guinness Handbags
www.blurtit.com

**Lulu Guinness Handbags**
Free Shipping Both Ways at Zappos Brand Name Shoes & Accessories
www.Zappos.com

**Hatco Booster Heaters**
Booster Heaters in stock - same day shipping available from KaTom.
www.KaTom.com

**Lulu Guinness**
Bargain Prices. Smart Deals.
Shopzilla.com

**Napa Home**
Simple Pleasures for the Home Gifts, Modern Luxury Goods, Catalog
www.napa-home.com

**Related Searches**

Lulu

Lulu Card

Lulu Notes

Lulu Guinness

Perfume

Lulu com

Lulu Fellows

Olivia Lulu

Lulu Spencer

Lulu Island

Lulu Guinness

Handbags Gianna

**Popular Categories**

| **Travel** | **Financial Planning** | **E Commerce** | **Lifestyle** | **Real Estate** |
|---|---|---|---|---|
| Airline | Loans | VoIP | Fitness | Mortgages |
| Car Rental | Credit Cards | Broadband | Dating | Refinancing |
| Hotels | Debt Consolidation | Domain Names | Singles | Home Equity Loans |

[                              ] Search

**LULUHATCO.COM**

Search: 140819411      Analyst: ANN ARNOLD      Domain Name Page: 760

Dockets.Justia.com

## LULUHATS.COM

| | |
|---|---|
| **Registered by:** | GODADDY.COM, INC. |
| **Registrant:** | lulu's Toppers 2650 Buttermilk Lane Arcata, California 95521 United States |
| **Administrative Contact:** | Schlichting, Laure laures@sbcglobal.net lulu's Toppers 2650 Buttermilk Lane Arcata, California 95521 United States (707) 825-6560 Fax -- (707) 825-6560 |
| **Technical Contact:** | Schlichting, Laure laures@sbcglobal.net lulu's Toppers 2650 Buttermilk Lane Arcata, California 95521 United States (707) 825-6560 Fax -- (707) 825-6560 |
| **Record History:** | **Record created on** 02-Feb-07<br>**Record last updated on**<br>**Record expires on** 02-Feb-09 |
| **Domain Servers in Listed Order:** | PARK35.SECURESERVER.NET<br>PARK36.SECURESERVER.NET |

### WHOIS

**Web Page Information**

| | |
|---|---|
| **HTML Title:** | www.luluhats.com coming soon! |
| **Status:** | Accessible |

# www.luluhats.com
This page is parked free, courtesy of GoDaddy.com





**LIMITED-TIME OFFER**

$1.99* No Qty Limit **Domains**
Now, with any non-domain purchase!

**FREE** with every domain name:
► Hosting with Web builder
► Quick Blogcast
► Complete Email
► AND MORE!

**Find a domain name now:**

[          ] .com [▼] **GO**

Advanced Search   ICANN ACCREDITED

*Plus ICANN fee of 20 cents per domain name year.



**The world's largest hostname provider!***

From $3.19/mo!

FREE Setup!
No Annual Commitment!
99.9% uptime!

Go Daddy.com



**THE DOMAIN NAME AFTERMARKET.com®**
The smart choice for buying and selling domains.

**Discover the Web's premier domain auction site!**
► Lowest commissions, largest audience
► Powerful search tools
► 24/7 expert assistance
► Plus, join now for just $4.99/yr!

Learn more here
See Today's Featured Domains

## Sponsored Links

**Embroidered &Printed Hats**
Free Standard Embroidery No Minimums, Great Prices!
www.UniversityFashions.com

**Wholesale Hats**
Wholesale straw, cowboy, & fashion hats plus dress hats & fun hats
www.awnol.com

**Timberland Hats**
Pick Up A Cheap Timberland Hat Today. Huge Selection
Chaussures-Sports.com/Timberland

**Church hats**
Designers ladies hats, Kangol hats Designers church hats, Kangol hats
samuelshats.com

**Wholesale hats for sale**
Retail stores buy summer hats, visors, church hats, cowboy hats
www.greatwholesalez.com

**Hats Off Helmet Removal**
Hats Off Emergency Helmet Removal Device. Official Supplier to AMA.
www.hatsoffusa.com

**Custom Hats**
Custom Hats guide Find Custom Hats
CustomHats.LitMoth.com

**Ellie Fine Hats & Acc**
Uniquely designed hat collections Wholesale prices, Get a free hat!
www.elliefinehats.com/home.htm

**Wholesale hats**
Buy Wholesale Hats In Bulk. Huge Selections At Closeout Prices.
www.TopTenWholesale.com

**Custom Logo Hats etc.**
Buy Direct! Custom hats, bags, Jackets. Top Brand Names.
www.embroideredshirtsdirect.com



Not what you're looking for

[          ] Search

**Related Searches:**
► Morgan Hats
► Dress Hats
► Hat Sale
► Men's Felt Hats
► Designers Hats
► Weddings Hats

**Visit GoDaddy.com for the best values on:**
Domain Names
Web Hosting
Web Site Builders
Email Accounts
SSL Certificates
Ecommerce Products
AND MORE!
See product catalog

## Popular Searches

| **Travel** | **Financial Planning** | **E Commerce** | **Lifestyle** |
|---|---|---|---|
| Airline | Loans | VoIP | Fitness |
| Car Rental | Credit Cards | Broadband | Dating |
| Hotels | Debt Consolidation | Domain Names | Singles |
| Cruises | Stocks | Web Hosting | Education |

**LULUHATS.COM**

DN-51
**Group:** Three

# LULUSHOE.COM

| | |
|---|---|
| **Registered by:** | MELBOURNE IT, LTD. D/B/A INTERNET NAMES WORLDWIDE |
| **Registrant:** | Andrew Sirotnik 1018 4th Street Kirkland 98033 WA UNITED STATES |
| **Administrative Contact:** | Esther Sirotnik 1018 4th Street Kirkland 98033 WA UNITED STATES Email: esther@sirotnik.com Phone: +1.4258039062 |
| **Technical Contact:** | YahooDomains TechContact 701 First Ave. Sunnyvale 94089 CA UNITED STATES Email: domain.tech@yahoo-inc.com Phone: +1.6198813096 |
| **Record History:** | **Record created on** 2005-11-12 2005-11-12<br>**Record expires on** 2007-11-12 |
| **Domain Servers in Listed Order:** | yns1.yahoo.com<br>yns2.yahoo.com |

## WHOIS

**Web Page Information**

| | |
|---|---|
| **Status:** | Site not accessible at time of analysis on September 10, 2007 at 11:30:17 AM. |

---

DN-52
**Group:** Three

# LULUSHOES.COM

| | |
|---|---|
| **Registered by:** | REGISTER.COM, INC. |
| **Registrant:** | LuLu Design Lindsay Phillips 2322 Lake Avenue, Unit B Largo, FL 33770 Email: david@switchflops.com |
| **Administrative Contact:** | LuLu Design Lindsay Phillips 34 North Pine Circle Belleair, Fl 33756 US Phone: +1.7275844123 Email: Lindsaylo@gmail.com |
| **Technical Contact:** | Register.Com Domain Registrar 575 8th Avenue 11th Floor New York, NY 100 18 US Phone: 1-902-7492701 Email: domain-registrar@register.com |
| **Record History:** | **Record created on** Sat, Sep 24, 2005<br>**Record last updated on** Tue, Jul 17, 2007<br>**Record expires on** Fri, Sep 24, 2010 |
| **Domain Servers in Listed Order:** | dns34.register.com<br>dns33.register.com<br>Visit AboutUs.org for more information about lulushoes.com<br><A HREF="http://www.aboutus.org/lulushoes.com">AboutUs: lulushoes.com</A> |

## WHOIS

**Web Page Information**

| | |
|---|---|
| **HTML Title:** | Coming Soon... |
| **Status:** | Accessible |



**LULUSHOES.COM**

**DN-53**
**Group:** Three

# LULUWEB.COM

| | |
|---|---|
| **Registered by:** | Schlund+Partner AG domain: LULUWEB.COM |
| **Registrant:** | Lucy Knott 1: Flat 9, 1 Millennium Square 2: Shad Thames SE1 2PW London GB email: knottlucy@yahoo.co.uk |
| **Administrative Contact:** | David Ferguson 1: 18 Barchard Street SW18 1DU London GB Phone: +44.2088 714722 email: david@dfinternet.net |
| **Technical Contact:** | David Ferguson 1: 18 Barchard Street SW18 1DU London GB Phone: +44.2088 714722 email: david@dfinternet.net |
| **Billing Contact:** | David Ferguson 1: 18 Barchard Street SW18 1DU London GB Phone: +44.2088 714722 email: david@dfinternet.net % See http://registrar.schlund.info for inform ation about Schlund+Partner AG |
| **Record History:** | **Record created on** 15-Jan-2006 **Record last updated on** 12-Apr-2007 **Record expires on** 15-Jan-2008 |
| **Domain Servers in Listed Order:** | ns1.gradwell.net 193.84.87.10 ns2.gradwell.net 216.218.244.58 ns0.dfinternet.net 87.106.82.192 status: CLIENT-TRANSFER-PROHIBITED |

## WHOIS

| | |
|---|---|
| **Web Page Information** | |
| **Status:** | Site not accessible at time of analysis on September 10, 2007 at 11:30:26 AM. |

---

**DN-54**
**Group:** Three

# LULUWEBDESIGN.COM

| | |
|---|---|
| **Registered by:** | GODADDY.COM, INC. |
| **Registrant:** | Domains by Proxy, Inc. DomainsByProxy.com 15111 N. Hayden Rd., Ste 160, PMB 353 Scottsdale, Arizona 85260 United States |
| **Administrative Contact:** | Private, Registration LULUWEBDESIGN.COM@domainsbyproxy.com Domains by Proxy, Inc. DomainsByProxy.com 15111 N. Hayden Rd., Ste 160, PMB 353 Scottsdale, Arizona 85260 United States (480) 624-2599 |
| **Technical Contact:** | Private, Registration LULUWEBDESIGN.COM@domainsbyproxy.com Domains by Proxy, Inc. DomainsByProxy.com 15111 N. Hayden Rd., Ste 160, PMB 353 Scottsdale, Arizona 85260 United States (480) 624-2599 |
| **Record History:** | **Record created on** 30-Dec-05 **Record last updated on** 20-Dec-06 **Record expires on** 30-Dec-07 |
| **Domain Servers in Listed Order:** | PARK11.SECURESERVER.NET PARK12.SECURESERVER.NET |

## WHOIS

| | |
|---|---|
| **Web Page Information** | |
| **HTML Title:** | Lulu Web Design |
| **Status:** | Accessible |



**DN-55**
**Group:** Three

# LU-LULU.NET

| | |
|---|---|
| **Registered by:** | ENOM, INC. |
| **Registrant:** | Personal HARA TAKUYA (mail@sabaori.com) +81.333646306 Chuo Nakano, Tokyo 1640011 JP |
| **Administrative Contact:** | Personal HARA TAKUYA (mail@sabaori.com) +81.333646306 Chuo Nakano, Tokyo 1640011 JP |
| **Technical Contact:** | Personal HARA TAKUYA (mail@sabaori.com) +81.333646306 Chuo Nakano, Tokyo 1640011 JP Status: Active |
| **Record History:** | **Record created on** 29 May 2007 15:09:55 **Record expires on** 29 May 2008 15:09:55 mail, or by telephone. The compilation, repackaging, dissemination or consent from us. We reserve the right to modify these terms at any time. By submitting |
| **Domain Servers in Listed Order:** | dns1.name-services.com dns2.name-services.com dns3.name-services.com dns4.name-services.com dns5.name-services.com |

## WHOIS

**Web Page Information**

| | |
|---|---|
| **Status:** | Accessible |

HAL LOGIC

# LULUPRINTING.COM

**Registered by:**                    NAMEKING.COM, INC.

You have attempted to access the whois service for nameking.com > 20 times today from 205.178.188.17, try again tommorro w. If you require more requests please contact info@nameking.com with your request.

## WHOIS

**Web Page Information**

**HTML Title:**                    LuluPrinting.com is For Sale
**Status:**                    Accessible



**The Domain LuluPrinting.com is For Sale at $2,133!**
To inquire a salesperson about this domain name, call **866-423-3458 (U.S.)** or **213-607-0154 (Worldwide)** or email us.

## Luluprinting.com
*What you need, when you need it*

**Search this site:**

[   ] [>]

*Hot*
- Printers
- Printing
- Print
- Postcard Printing
- Self Publishing
- Brochure Printing
- Oil Paintings
- Printer
- Digital Photo Printing

*Popular*
Art Gallery
Laser Printers
Satellite Television
Plastic Cards
Digital Photo
Stock Photography

**Luluprinting.com** favorites:  Plastic Cards | Digital Photo | Stock Photography | Small Business | Romance | Thomas Kinkade Paintings

Bookmark this page | Make this your homepage

**LULUPRINTING.COM**

# LULUWEBGRAPHICS.COM

| | |
|---|---|
| **Registered by:** | REGISTER.COM, INC. |
| **Registrant:** | Lulu Zhang 1213 Dandenong Rd Malvern East Melb, VIC 3145 AU Email: aulul uzhang@yahoo.com |
| **Administrative Contact:** | Lulu Zhang 1213 Dandenong Rd Malvern East Melb, VIC 3145 AU Phone: +1.6 1395711842 Email: aululuzhang@yahoo.com |
| **Technical Contact:** | Registercom Domain Registrar 575 8th Avenue New York, NY 10018 US Phon e: +1.9027492701 Email: domainregistrar@register.com |
| **Record History:** | **Record created on** Fri, Jun 22, 2007<br>**Record last updated on** Tue, Jun 26, 2007<br>**Record expires on** Sun, Jun 22, 2008 |
| **Domain Servers in Listed Order:** | ns2.viux.com<br>ns1.viux.com<br>Visit AboutUs.org for more information about luluwebgraphics.com<br><A HREF="http://www.aboutus.org/luluwebgraphics.com">AboutUs: luluwebgrap hics.com</A> |

## WHOIS

**Web Page Information**

| | |
|---|---|
| **Status:** | Accessible |



© Copyright 1999-2007 SWsoft
All rights reserved

Discover **Virtuozzo**,
OS Server Virtualization



## Domain Default page

This is default page for **luluwebgraphics.com** domain. If you see this page, it means that you have set up your web server for serving a new site, but the site content isn't yet uploaded.

You have the following choices:

- You can upload your web site contents using FTP.
- You can install web applications on your site: an image gallery, a discussion forum, a blog, an online store, a chat, and many other applications.
- You can create a site using SiteBuilder wizard.

Plesk ships with test pages, which you can use to view the versions of supported scripting languages, test database connections, and test mail sending. To see test pages for the scripting languages supported on your account, click the respective icon, and then specify your FTP account user name and password.








| ASP | ASP.NET | PHP | ColdFusion | Perl | Python |

**LULUWEBGRAPHICS.COM**

## LULU-STUDIO.COM

| | |
|---|---|
| **Registered by:** | GODADDY.COM, INC. |
| **Registrant:** | Domains by Proxy, Inc. DomainsByProxy.com 15111 N. Hayden Rd., Ste 160, PMB 353 Scottsdale, Arizona 85260 United States |
| **Administrative Contact:** | Private, Registration LULU-STUDIO.COM@domainsbyproxy.com Domains by Proxy, Inc. DomainsByProxy.com 15111 N. Hayden Rd., Ste 160, PMB 353 Scottsdale, Arizona 85260 United States (480) 624-2599 Fax -- (480) 624-2599 |
| **Technical Contact:** | Private, Registration LULU-STUDIO.COM@domainsbyproxy.com Domains by Proxy, Inc. DomainsByProxy.com 15111 N. Hayden Rd., Ste 160, PMB 353 Scottsdale, Arizona 85260 United States (480) 624-2599 Fax -- (480) 624-2599 |
| **Record History:** | **Record created on** 04-Nov-06<br>**Record last updated on**<br>**Record expires on** 05-Nov-07 |
| **Domain Servers in Listed Order:** | PARK27.SECURESERVER.NET<br>PARK28.SECURESERVER.NET<br>See Business Registration Listing<br>Copy and paste the link below to view additional details:<br>http://who.godaddy.com/whoischeck.aspx?domain=LULU-STUDIO.COM |

## WHOIS

**Web Page Information**

| | |
|---|---|
| **HTML Title:** | Lulu Studios: The Art ?amp; Design of Leah Moore |
| **Keywords:** | graphic design, screen print design, logo design, packaging design, poster design, boutique design, identity, advertising, hi end designer, graphic designer, myrtle beach, south carolina, t-shirt design, business card design, ad design, marketing, freelance graphic design, freelance designer, leah moore, leah moore graphic design, leah moore south carolina, graphic design south carolina, graphic design east coast, surf design, lulu studios, pop displays, graphic designer south carolina, graphic designer myrtle beach |
| **Description:** | Graphic Design, Screen print T-shirt, Logo, Boutique Design, Poster, Packaging, Identity, by designer Leah Moore of Lulu Studios based in Myrtle Beach, South Carolina. |
| **Status:** | Accessible |



# LULU-STUDIOS.COM

| | |
|---|---|
| **Registered by:** | TUCOWS.COM, INC. |
| **Registrant:** | Ronald Ellliott P.O. Box 3096 Station Main Vancouver, BC V6B 3X6 CA |
| **Administrative Contact:** | Web Hosting, Lunarpages hostmaster@lunarpages.com 100 East La Habra Blvd. La Habra, CA 90631 US +1.7145218150 |
| **Technical Contact:** | Administrator, System hostmaster@lunarpages.com 100 E. La Habra La Habra, California 90631 US +1.7145218150 |
| **Record History:** | **Record created on** 20-Mar-2006.<br>**Record last updated on** 06-Mar-2007.<br>**Record expires on** 20-Mar-2008. |
| **Domain Servers in Listed Order:** | NS1.LUNARPAGES.COM<br>NS2.LUNARPAGES.COM<br>Domain status: clientTransferProhibited<br>clientUpdateProhibited |

## WHOIS

**Web Page Information**

| | |
|---|---|
| **HTML Title:** | Lulu Studios Ltd. |
| **Keywords:** | Lulu Studios, art, artist, writer, gallery, painting, animation, Vancouver, BC, Canada, animated film, movies, books, resources for artists, studios, shows, exhibitions. |
| **Description:** | Lulu Studios Ltd., Animation Production, writing, and design. Vancouver, BC, Canada. |
| **Status:** | Accessible |



**lulu studios**

..... gallery movies screen plays classes about us jobs

archives    pegbar    news links    youtube    full screen

## Welcome to Lulu Studios Ltd.

### Sorry folks.
### We're just setting up.

**news**

### PEGBAR™

volume 2, issue 1   2007

Pegbar Magazine comes back with a new volume - *online*. Oscar-nominated, Canadian animator **Richard Condie** ( revered at film festivals internationally for his work in the golden era of animated wit and humour,) designs art and objects for this inaugerative issue..

*Pegbar* traditionally commissions cover designs, as signed, limited edition prints - highly collectable. A new tradition begins as we explore the wacky world of webmasters.

Richard Condie, *Pegbar* cover designer for *Volume 1, Issue 5, Fall 1986*, returns to lead the art parade for the 2nd Volume. Music plays a role in the Grand Master's plans.

Fans of "**The Big Snit**," "**The Apprentice**," and "**Getting Started**," recognize Condie's zany style. Later work includes computer

**animation**
- home
- lulu news
- contact us
- events
- film festivals
- feature articles
- calendar
- literature
- movie reviews
- art reviews
- reading lists
- teaching material

**artist resources**

lunarpages

- arts funding
- art schools
- art supplies
- books
- the art business
- film equipment
- film labs
- framing
- galleries
- post production
- retreats
- sound recording
- studios
- WWW
- volunteers

**organizations & business**

- animation
- ceramics
- crafts
- dance
- drawing

# LULUPRINTABLES.COM

| | |
|---|---|
| **Registered by:** | GODADDY.COM, INC. |
| **Registrant:** | Elizabeth Standen 1125 Raven Dr. Kamloops, British Columbia V2B 8P4 Canada |
| **Administrative Contact:** | Standen, Elizabeth info@wrappers.ca 1125 Raven Dr. Kamloops, British Columbia V2B 8P4 Canada (250) 572-3909 |
| **Technical Contact:** | Standen, Elizabeth info@wrappers.ca 1125 Raven Dr. Kamloops, British Columbia V2B 8P4 Canada (250) 572-3909 |
| **Record History:** | **Record created on** 20-Nov-06<br>**Record last updated on**<br>**Record expires on** 20-Nov-07 |
| **Domain Servers in Listed Order:** | NS1.ACMSYS.COM<br>NS2.ACMSYS.COM |

## WHOIS

**Web Page Information**

| | |
|---|---|
| **HTML Title:** | Lulu Printables |
| **Keywords:** | Lulu Printables, printable party games, printable baby shower games, printable Easter games, printable greeting cards |
| **Description:** | Printable party games and more |
| **Status:** | Accessible |



**Printable Party Games**

Baby Shower Games
Easter Games
St. Patrick's Day Games
Valentine's Day Games
Halloween Games
Thanksgiving Games
New Year's Games
Christmas Games

**More Printable Products**

Printable Cards

**Information**

FAQ
News/Specials
Link Directory
Contact Us

Ads by Google

**Party Games**
Huge selection,
great deals on
Party Games
items.
Yahoo.com

**Free Party Games**
Access 1000s of
Party Games for all
ages and
occasions. Free.
FreePartyGames.us

**Printable
Greeting Cards**
1000s of eCards,
100% Free. Start
Sending Unlimited
Cards Now!
SendFunGreetings.com

Home

Please excuse the dust as we get our website ready.

LuluPrintables.com @2007.All rights reserved.
No portion may be copied or redistributed in any form.
Website Design by Inkprince.com

Visit our sister site!
**Lulu Wedding Wear**

LULUPRINTABLES.COM

## LULU-WEB.COM

| | |
|---|---|
| **Registered by:** | MELBOURNE IT, LTD. D/B/A INTERNET NAMES WORLDWIDE |
| **Registrant:** | lulu's counseling room 1-9-26-3F Kyutaro-cho, Chuo-ku Osaka 541-0056 Osaka JAPAN |
| **Administrative Contact:** | Internet SAKURA 1-9-26-3F Kyutaro-cho, Chuo-ku Osaka 541-0056 Osaka JAPAN Email: webmaster@lulu-web.com Phone: 81-6-6265-4830 |
| **Technical Contact:** | Kunihiro Tanaka 1-9-26 Senba IS Buildling.3F Kuntaro-cho , Chuou-ku Osaka City 541-0056 OSAKA JAPAN Email: tanaka@sakura.ad.jp Phone: +816.62654830 Fax: +813.62654834 |
| **Record History:** | **Record created on** 2000-10-10 2005-01-15<br>**Record expires on** 2008-10-10 |
| **Domain Servers in Listed Order:** | NS1.DNS.NE.JP<br>NS2.DNS.NE.JP |

### WHOIS

**Web Page Information**

| | |
|---|---|
| **HTML Title:** | lulu?apos;s counseling room ++ ?????????????????????? ++ |
| **Keywords:** | ?????, ???????, ???????, ?????, ???, ?, ??, ??, ???, ????, ???, ?????????, ??????????, ??????????? |
| **Description:** | ???????????????????????????????? lulu?apos;s counseling room?????????????????????????????????????????????????????(?????)?????????????????? |
| **Status:** | Accessible |



lulu's counseling room

あなたが来てくれるのを、ずっと待っていました。

ご利用の前に

☐ 「注意事項」をお読み下さい。

☐ 「ローカルルール」も読んで下さい。

☐ 運営に関するFAQはこちらです。

モテない事に心底悩むかた
90日以内に、もう二度と彼女への片想いで悩む必要がなくなる恋愛術は
auto-millionaire.net
Ads by Google

>> お買い物に使えるYahoo!ポイント <<

>> 携帯版 ⇒ http://lulu-web.com/i/

>> ブログ ⇒ http://lulu-web.sblo.jp/

>> カウンセリング申し込みについて

>> lulu-webへのリンクは自由です。

++ お勧め書籍 ++
境界例の治療ポイント
境界例と自己愛の障害
「うつ」を生かす
躁うつ病とつきあう
>> カウンセリング関連一覧
++ 書籍CDはアマゾンで ++

**Ads by Google**    悩み相談    自閉症    回避性    性転換

↑↑↑↑ カウンセリングはピースマインドをオススメします ↑↑↑↑

Copyright(C) 1999-2005, lulu, All rights reserved.

**LULU-WEB.COM**

# LULUCLOTHES.COM

**Registered by:**                      NAMEKING.COM, INC.

You have attempted to access the whois service for nameking.com > 20 times today from 205.178.188.17, try again tommorrow. If you require more requests please contact info@nameking.com with your request.

**WHOIS**

**Web Page Information**

**HTML Title:**                      LuluClothes.com is For Sale
**Status:**                      Accessible

**Search: 140819411**          **Analyst: ANN ARNOLD**          **Domain Name Page: 781**

The Domain **LuluClothes.com** is For Sale at $1,520!
To inquire a salesperson about this domain name, call **866-423-3458 (U.S.)** or **213-607-0154 (Worldwide)** or email us.



## Luluclothes.com
*What you need, when you need it*

**Search this site:**
[                    ] [ > ]

*Hot*
- Womens Clothing
- Clothes Shopping
- Clothing
- Discount Clothing
- Baby Clothes
- Plus Size Clothing
- Mens Clothing
- Baby Products
- Baby Shoes

*Popular*
Maternity Clothes
Aeropostale Clothing
Juicy Couture
Designer Shoes
Purses
Wholesale Clothing

Luluclothes.com favorites:  Designer Shoes | Purses | Wholesale Clothing | Baby Furniture | American Girl Doll | Baby Shower Gift

Bookmark this page | Make this your homepage

**DN-63**
**Group:** Three

# LULUCLOTHING.NET

| | |
|---|---|
| **Registered by:** | GODADDY.COM, INC. |
| **Registrant:** | Buckeye Painting and Decks, Inc 4518 Renaissance Pkwy Cleveland, Ohio 441 28 United States |
| **Administrative Contact:** | Salwan, Mario mariofxs@mindspring.com Buckeye Painting and Decks, Inc 45 18 Renaissance Pkwy Cleveland, Ohio 44128 United States 2162921500 |
| **Technical Contact:** | Salwan, Mario mariofxs@mindspring.com Buckeye Painting and Decks, Inc 45 18 Renaissance Pkwy Cleveland, Ohio 44128 United States 2162921500 |
| **Record History:** | **Record created on** 07-Sep-07 **Record last updated on** 07-Sep-07 **Record expires on** 07-Sep-08 |
| **Domain Servers in Listed Order:** | NS25.DOMAINCONTROL.COM NS26.DOMAINCONTROL.COM |

## WHOIS

**Web Page Information**

| | |
|---|---|
| **HTML Title:** | www.luluclothing.net coming soon! |
| **Status:** | Accessible |

# www.luluclothing.net
This page is parked free, courtesy of GoDaddy.com





**Not what you're looking for?**

[          ] [Search]

**Related Searches:**
- Infant Clothing
- Boys Clothing
- Confetti Clothing
- MINIMAN Clothing
- Hannah Clothing
- Newborn Clothing

**Visit GoDaddy.com for the best values on:**
Domain Names
Web Hosting
Web Site Builders
Email Accounts
SSL Certificates
Ecommerce Products
AND MORE!
See product catalog

## Sponsored Links

**Discounted Kids Clothing**
Name Brand Children's Clothing Up To 70% off. Sizes newborn to 7.
www.TheChildrensWearOutlet.com

**Kids Clothing**
Find Suppliers of Children's Clothing on Business.com
www.business.com

**Quality Kids Clothes**
Fun Hanna Clothes Designed for Comfort, Made to Last. Shop Now!
HannaAndersson.com

**Chico's - Official Site**
Chico's is something new every day. Find an outfit for every occasion!
www.Chicos.com

**T.J.Maxx Kids' Clothing**
Find a T.J.Maxx Store & Save. Up to 60% Off Children's Fashion.
www.TJMaxx.com

**Hello Kitty™ Dog Clothes**
Chic & Stylish, Dress your Adorable Dogs, Call & Order Toll Free Now!
www.Shop-Tag.com

**Sonia Rykiel Enfant ®**
Children's Clothing Boutique with Sonia Rykiel Enfant® & Other Brands
www.carolineandlaura.com

**Discount Kids' Clothing**
Find a Marshalls Store & Save. Up to 60% Off Children's Fashion.
www.marshallsonline.com

**Lulu Kids Clothes**
Find Lulu Kids Clothes Great Selection of Kids Clothes
ShopStyle.com/Lulu

**Barney T Shirts**
Get Exclusive Clothes, Toys & Games At The Official Store Today!
HiTshopUSA.com/Barney&Friends



**LIMITED-TIME OFFER**
$1.99* No Qty Limit Domains
Now, with any new domain purchase
FREE with every domain name:
- Hosting with Web builder
- Quick Blogcast
- Complete Email
- AND MORE!

**Find a domain name now:**
[          ] .com [▼] [GO]
Advanced Search   ICANN ACCREDITED
*Plus ICANN fee of 20 cents per domain name year.



**The world's largest hostname provider!**
From $3.19/mo!
FREE Setup!
No Annual Commitment!
99.9% uptime!





**THE DOMAIN NAME AFTERMARKET.com**
The smart choice for buying and selling domains.
**Discover the Web's premier domain auction site!**
- Lowest commissions, largest audience
- Powerful search tools
- 24/7 expert assistance
- Plus, join now for just $4.99/yr
Learn more here
See Today's Featured Domains

## Popular Searches

| Travel | Financial Planning | E Commerce | Lifestyle |
|---|---|---|---|
| Airline | Loans | VoIP | Fitness |
| Car Rental | Credit Cards | Broadband | Dating |

LULUCLOTHING.NET

Search: 140819411          Analyst: ANN ARNOLD          Domain Name Page: 784

# LULUS-STUDIO.COM

| | |
|---|---|
| **Registered by:** | MELBOURNE IT, LTD. D/B/A INTERNET NAMES WORLDWIDE |
| **Registrant:** | lucinda maries 2596 seahorse avenue ventura 93001 CA UNITED STATES |
| **Administrative Contact:** | Lucinda Welsh 2596 seahorse avenue ventura 93001 CA UNITED STATES Email: lucindamarie2001@yahoo.com Phone: +1.8054779815 |
| **Technical Contact:** | YahooDomains TechContact 701 First Ave. Sunnyvale 94089 CA UNITED STATES Email: domain.tech@YAHOO-INC.COM Phone: +1.6198813096 |
| **Record History:** | **Record created on** 2005-03-15 2005-03-15 **Record expires on** 2008-03-15 |
| **Domain Servers in Listed Order:** | yns1.yahoo.com yns2.yahoo.com |

## WHOIS

**Web Page Information**

| | |
|---|---|
| **HTML Title:** | Under Construction |
| **Status:** | Accessible |



# LOULOU-WEBSITE.COM

| | |
|---|---|
| **Registered by:** | Schlund+Partner AG domain: LOULOU-WEBSITE.COM |
| **Registrant:** | Ilock Racim 1: 12 rue galak 94140 Cordoux FR Phone: +33.247563898 email: cs_gamer@hotmail.com |
| **Administrative Contact:** | Ilock Racim 1: 12 rue galak 94140 Cordoux FR Phone: +33.247563898 email: cs_gamer@hotmail.com |
| **Technical Contact:** | Hostmaster UNETUN Organization: 1&1 Internet SARL 1: 7 Place de la Gare 57200 Sarreguemines FR Phone: +33.825080020 Fax: +33.387959974 email: hostmaster@1and1.fr |
| **Billing Contact:** | Hostmaster UNETUN Organization: 1&1 Internet SARL 1: 7 Place de la Gare 57200 Sarreguemines FR Phone: +33.825080020 Fax: +33.387959974 email: hostmaster@1and1.fr % See http://registrar.schlund.info for information about Schlund+Partner AG |
| **Record History:** | **Record created on** 01-Jan-2006 **Record last updated on** 01-Jan-2007 **Record expires on** 01-Jan-2008 |
| **Domain Servers in Listed Order:** | ns11.1and1.fr ns12.1and1.fr status: CLIENT-TRANSFER-PROHIBITED |

## WHOIS

**Web Page Information**

| | |
|---|---|
| **HTML Title:** | Error 404 - Not found |
| **Status:** | Accessible |



# Error 404 – Not found

The document you requested is not found.

## SHEPARD'S UNITED STATES CITATIONS

The following references have been selected from our computerized database, organized from information supplied by Shepard's. Shepard's considers the data to be reliable, but accuracy, currentness and completeness cannot be guaranteed. Please consult the indicated material by volume and page for further information. OFFICIAL GAZETTE status information (OGT) has been excluded so that the file contains litigation information only.

**SH-1**                                    **Opposing Mark:** LULU
   **Source:**        UNITED STATES PATENTS QUARTERLY
   **Volume:**        181        **Page:**        529,531
                TTAB

This page was intentionally left blank.

## REPORTED OWNER INDEX

The following is an alphabetical listing of names reported in the OWNER field of records cited in this search report, with all marks owned by a single entity carried under that entity. (Due to inconsistent spellings, corporate designations, and other discrepancies in data collected from diverse sources, multiple listings of what are in fact the same owner may occur.) The Business Name, Domain Name and Gale Database sections of the report are not included in this index.

This tool is designed to facilitate your review of the search report and to help you identify trends in data. There has been no analysis made to determine if the company name listed is the actual owner of the trademark. In the case of USPTO listings, only officially reported owners are included; assignees are not considered owners for the purpose of this index.

Reported Owner Index

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| **1. 518 APPAREL GROUP, INC.** | | | | |
| SADIE & LULU | PENDING | 25 | USPTO | 294 |
| **2. ACKO GARMENT DIVISION, INC.** | | | | |
| LULU | ABANDONED | 25 | USPTO | 63 |
| **3. ACOPIAN, SHAE, L.** | | | | |
| LULLIE | ABANDONED | 25 | USPTO | 349 |
| **4. AME & LULU LLC** | | | | |
| AME & LULU | PUBLISHED | 18, 20, 25, 28 | USPTO | 284 |
| **5. ARTEDIS** | | | | |
| LULU | N/A | N/A | Com | 578 |
| **6. ASHWOOD INC.** | | | | |
| LULU-B | PENDING | 25 | USPTO | 237 |
| **7. ASTUCCI U.S. LTD.** | | | | |
| LULUCCI | REGISTERED | 9, 18 | USPTO | 232 |
| LULUCCI | N/A | N/A | Com | 591 |
| **8. ASTUCCI** | | | | |
| LULU | ABANDONED | 9, 18 | USPTO | 66 |
| **9. AVERY, DONALD R.** | | | | |
| LUJO | REGISTERED | 18 | USPTO | 340 |
| **10. BABY LULU INC.** | | | | |
| BABY LULU | N/A | N/A | Com | 593 |
| **11. BAC DISTRIBUTION** | | | | |
| ROMAN AND LULU | N/A | N/A | Com | 590 |
| **12. BAGDASARIAN PRODUCTIONS, LLC** | | | | |
| LA LU | ABANDONED | 41 | USPTO | 90 |
| **13. BARBARA DE OLIVEIRA** | | | | |
| LULU-BABY.COM | ABANDONED | 35 | USPTO | 264 |
| **14. BEEHIVE, INC.** | | | | |
| LULU'S | NOT RENEWED | 42 | Sta | 475 |
| **15. BEMUS, BARTON D.** | | | | |
| ULULU | ABANDONED | 25 | USPTO | 301 |
| **16. BEN ELIAS INDUSTRIES CORP.** | | | | |
| TRIXIE + LULU | REGISTERED | 25 | USPTO | 278 |
| **17. BENEDETTI, LUCA** | | | | |
| ULU | REGISTERED | 41 | USPTO | 100 |
| **18. BEURRE NOISETTE, INC.** | | | | |
| LOULOU | ABANDONED | 42 | USPTO | 419 |
| **19. BEVERLY S. MCKENNA** | | | | |
| LULU WHITE / STORYVILLE, NEW ORLEANS | REGISTERED | 24, 35 | Sta | 452 |
| **20. BIG IDEA, INC., AN ENTERTAINMENT RIGHTS GROUP COMPANY** | | | | |
| LITTLE LULU | N/A | N/A | Com | 590 |
| **21. BOCHENEK VALéRIE** | | | | |
| LILILOU | PUBLISHED | 14 | USPTO | 336 |
| **22. CACHAREL U.S.A., INC.** | | | | |
| LOULOU CACHAREL | PENDING | 18, 25 | USPTO | 243 |

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| **23.  CACHAREL** | | | | |
| LOULOU | N/A | N/A | Com | 610 |
| **24.  CALIFORNIA TRENDS, INC.** | | | | |
| LOU LOU INTIMATES | EXPIRED | 25 | Sta | 461 |
| **25.  CHACO, INC.** | | | | |
| ULU | REGISTERED | 25 | USPTO | 112 |
| **26.  CHANAL IMPORT, INC.** | | | | |
| LOO LOO | CANCELLED | 25 | USPTO | 71 |
| LOO LOO | NOT RENEWED | 25 | Sta | 441 |
| **27.  CHASOLEN, SCOTT** | | | | |
| ULU | REGISTERED | 41 | USPTO | 100 |
| **28.  CHEN, C.V.** | | | | |
| LI LU | REGISTERED | 16, 42 | USPTO | 85 |
| LI LU FA LU SHIH WU AO | REGISTERED | 16, 42 | USPTO | 314 |
| **29.  CHERI MARDON** | | | | |
| LULU PRODUCTIONS | RENEWED | 9, 16, 25 | Sta | 448 |
| **30.  CHESTER F. ENGLISH III** | | | | |
| LULU WHITE | NOT RENEWED | 41 | Sta | 459 |
| **31.  CLASSIC MEDIA** | | | | |
| LITTLE LULU | N/A | N/A | Com | 588 |
| **32.  CLASSIC MEDIA, INC.** | | | | |
| LITTLE LULU | RENEWED | 16 | USPTO | 168 |
| LITTLE LULU | EXPIRED | 16 | USPTO | 184 |
| LITTLE LULU | EXPIRED | 16 | USPTO | 195 |
| THE LITTLE LULU SHOW | REGISTERED | 41 | USPTO | 157 |
| **33.  CLASSIC MEDIA, INC., AN ENTERTAINMENT RIGHTS GROUP COMPANY** | | | | |
| LITTLE LULU | N/A | N/A | Com | 590 |
| **34.  COLLEEN L. CANNON AND DEBRA A. CANNON, A CALIFORNIA GENERAL PARTNERSHIP** | | | | |
| LULU'S FASHION LOUNGE | ABANDONED | 25, 35 | USPTO | 260 |
| **35.  COLLEEN L. CANNON** | | | | |
| LULU'S | REGISTERED | 25 | Sta | 436 |
| LULU'S | REGISTERED | 35 | Sta | 438 |
| LULU'S FASHION LOUNGE | REGISTERED | 25 | Sta | 449 |
| LULU'S FASHION LOUNGE | REGISTERED | 35 | Sta | 453 |
| **36.  CONTINENTAL BAKING COMPANY** | | | | |
| LU-LUS | EXPIRED | 30 | USPTO | 408 |
| **37.  COSMAIR NOT LISTED** | | | | |
| LOULOU | N/A | N/A | Com | 613 |
| **38.  COX, JUDY GORDON** | | | | |
| THE ADVENTURES OF TINTIN AND LULU | PUBLISHED | 41 | USPTO | 166 |
| **39.  DAFFY'S, INC.** | | | | |
| LULU BRAVO | RENEWED | 25 | USPTO | 224 |
| **40.  DARWICH, CHARLY** | | | | |
| LOULOU | ABANDONED | 25 | USPTO | 72 |
| LOULOU | ABANDONED | 25 | USPTO | 73 |
| **41.  DEBRA A. CANNON** | | | | |

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| LULU'S | REGISTERED | 25 | Sta | 436 |
| LULU'S | REGISTERED | 35 | Sta | 438 |
| LULU'S FASHION LOUNGE | REGISTERED | 25 | Sta | 449 |
| LULU'S FASHION LOUNGE | REGISTERED | 35 | Sta | 453 |
| **42. DEMETRIO PEREZ, JR.** | | | | |
| LULU'S NURSERY SCHOOL | EXPIRED | 42, 41 | Sta | 460 |
| **43. DEZIGN INCORPORATED (PVT) LTD** | | | | |
| ZOOLOO | CANCELLED | 25 | USPTO | 392 |
| **44. DSW SHOE WAREHOUSE, INC.** | | | | |
| LULU TOWNSEND | PUBLISHED | 18, 25 | USPTO | 206 |
| LULU TOWNSEND | PUBLISHED | 18, 25 | USPTO | 247 |
| **45. DYNASTY FOOTWEAR, LTD.** | | | | |
| LU | PENDING | 25 | USPTO | 118 |
| **46. EDWARD S. LEAVER** | | | | |
| LULU THE DOG | PUBLISHED | 16 | USPTO | 126 |
| **47. ELIE AKIBA** | | | | |
| LULU COUTURE | ABANDONED | 25 | USPTO | 255 |
| **48. ELIZABETH ANN BOND SCHOEFFEL** | | | | |
| LULU BOUTIQUE | EXPIRED | 42 | Sta | 457 |
| **49. ELIZABETH MORRISSCHOEFFER** | | | | |
| LULU BOUTIQUE | EXPIRED | 42 | Sta | 457 |
| **50. ENGSTROM, LISA M.** | | | | |
| LULU BELLE BOUTIQUE | PUBLISHED | 25, 35 | USPTO | 208 |
| **51. ENTERTAINMENT RIGHTS PLC - CORPORATE HEADQUARTERS** | | | | |
| LITTLE LULU | N/A | N/A | Com | 588 |
| **52. EVANS, LOIS** | | | | |
| LULU LOLO | REGISTERED | 16 | USPTO | 75 |
| **53. EXIV CO., LTD.** | | | | |
| COCOLULU | PENDING | 14, 18, 25, 26 | USPTO | 290 |
| **54. EXIV USA INC** | | | | |
| COCOLULU | RENEWED | 25, 14, 24, 9, 20 | Sta | 462 |
| **55. EXPRESS 2 RETAIL, LLC** | | | | |
| A-LULU | REGISTERED | 3 | USPTO | 414 |
| **56. FABRIC GALLERY, INC.** | | | | |
| LULU ALEXANDER | REGISTERED | 25 | USPTO | 218 |
| **57. FANTASIA ACCESSORIES LTD.** | | | | |
| LULU | REGISTERED | 18, 25, 26 | USPTO | 68 |
| **58. FANTASIA ACCESSORIES, LTD.** | | | | |
| LULU | PENDING | 14, 25 | USPTO | 57 |
| **59. FETE ACCOMPLI LLC** | | | | |
| LULU FLYNN | PENDING | 18 | USPTO | 223 |
| **60. FIKSE, JULIA** | | | | |
| LOULEILOU | ABANDONED | 25 | USPTO | 350 |
| **61. FORMOSA SUNSHINE, INC.** | | | | |
| LULU SECRET | ABANDONED | 25 | USPTO | 267 |

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| **62. FU KONG INC.** | | | | |
| LULU | N/A | N/A | Com | 574 |
| **63. FU KONG, INC.** | | | | |
| LU+LU | REGISTERED | 25 | USPTO | 58 |
| **64. G. L. GRANT & COMPANY, LLC** | | | | |
| SULU | REGISTERED | 25 | USPTO | 111 |
| **65. GARDNER, AARON** | | | | |
| ULU | REGISTERED | 41 | USPTO | 100 |
| **66. GARRIE STEVEN BRAY** | | | | |
| LULU TECHNOLOGIES | REGISTERED | 42 | Sta | 446 |
| LULUWORLD | REGISTERED | 42 | Sta | 445 |
| **67. GERRESHEIMER GLAS AG** | | | | |
| LULU | N/A | N/A | Com | 608 |
| **68. GIBSON, ERIKA L.** | | | | |
| LULA | PENDING | 25 | USPTO | 87 |
| **69. GLAZER, KAREN** | | | | |
| LULU GIRL | PENDING | 35 | USPTO | 240 |
| **70. GLAZER, WILLIAM** | | | | |
| LULU GIRL | PENDING | 35 | USPTO | 240 |
| **71. GOLD LEAF DESIGN GROUP, INC.** | | | | |
| LULU'S WORLD | ABANDONED | 11, 16, 20, 28 | USPTO | 251 |
| **72. GOTTFIRED, BETTY A** | | | | |
| LULU | ABANDONED | 18 | USPTO | 406 |
| **73. GOTTFRIED, BETTY A** | | | | |
| LULU | ABANDONED | 18 | USPTO | 405 |
| **74. GOTTFRIED, BETTY, A** | | | | |
| LULU | PENDING | 18 | USPTO | 401 |
| **75. GRACE, JAMES** | | | | |
| ZULU RECORDING | ABANDONED | 41 | USPTO | 377 |
| **76. HADDAD, LUCIEN** | | | | |
| LM LULU PARIS | REGISTERED | 25 | USPTO | 280 |
| **77. HAGEN, AMBER** | | | | |
| LULAH | REGISTERED | 24 | USPTO | 329 |
| **78. HAN, STEVEN** | | | | |
| LOOLOO | ABANDONED | 11 | USPTO | 421 |
| **79. HARKHAM, DAVID** | | | | |
| LULU EXPRESS | ABANDONED | 35 | USPTO | 262 |
| **80. HARMON, FRANCES** | | | | |
| LULU THE CLOWN | ABANDONED | 41 | USPTO | 146 |
| **81. HOFFMAN, DAVID** | | | | |
| ULU | REGISTERED | 41 | USPTO | 100 |
| **82. HONFED BANK, A FEDERAL SAVINGS BANK** | | | | |
| LULU | NOT RENEWED | 36 | Sta | 477 |
| **83. IMI COMPUTING LIMITED** | | | | |
| LU-LU | ABANDONED | 9 | USPTO | 51 |

| Reported Owner<br>Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| **84. IOSSA, INC.** | | | | |
| LULU BRAVO | ABANDONED | 25 | USPTO | 254 |
| **85. IVRESSE** | | | | |
| LULU CASTAGNETTE | REGISTERED | 25 | USPTO | 233 |
| **86. IZA ENTERPRISES LIMITED** | | | | |
| ZULUS | PENDING | 18 | USPTO | 385 |
| **87. JACK AND LULU, INC.** | | | | |
| JACK AND LULU | REGISTERED | 16 | USPTO | 293 |
| **88. JEHAN DAVID** | | | | |
| LILOU | PENDING | 25 | USPTO | 82 |
| **89. JENNY ADAMS** | | | | |
| LULU BAGS | REGISTERED | 18 | Sta | 455 |
| **90. JERRY JOY MUSIC LLC** | | | | |
| LOUIE | PUBLISHED | 41 | USPTO | 310 |
| **91. JLG OMNIQUIP, INC.** | | | | |
| LULL | PUBLISHED | 25, 28 | USPTO | 328 |
| **92. JOHNSON, KAREN** | | | | |
| LULU PINK | PENDING | 18 | USPTO | 231 |
| **93. KAREN JOHNSON** | | | | |
| LULU PINK | REGISTERED | 18 | Sta | 464 |
| **94. KINGSLEY CARDS LIMITED** | | | | |
| LULU 'N' LOU | ABANDONED | 14, 16, 20, 21, 25, 28 | USPTO | 143 |
| **95. KIT WARE, INC.** | | | | |
| LALOO | PUBLISHED | 18 | USPTO | 81 |
| LALOO | PUBLISHED | 25 | USPTO | 92 |
| **96. KLOSSOWSKI LOUISE** | | | | |
| LOULOU DE LA FALAISE PARIS | PENDING | 14, 18, 21, 24, 25 | USPTO | 245 |
| **97. L'OREAL S.A.** | | | | |
| LOU LOU | N/A | N/A | Com | 610 |
| LOULOU | REGISTERED | 3 | USPTO | 413 |
| **98. L'OREAL, S.A.** | | | | |
| LOULOU | REGISTERED | 3 | USPTO | 415 |
| **99. LEAPFROG ENTERPRISES, INC.** | | | | |
| LULU THE LETTER-SPINNING SPIDER | REGISTERED | 9, 16, 28 | USPTO | 124 |
| **100. LEEGIN CREATIVE LEATHER PRODUCTS INC.** | | | | |
| LULU | N/A | N/A | Com | 576 |
| **101. LELAND INTERNATIONAL** | | | | |
| LULU | PUBLISHED | 20 | USPTO | 393 |
| **102. LES DESSOUS BOUTIQUE DIFFUSION S.A.** | | | | |
| LOU | RENEWED | 25 | USPTO | 120 |
| **103. LETICIA ALLEN** | | | | |
| LULU | REGISTERED | 44 | Sta | 474 |
| **104. LEVINE, JEFF** | | | | |

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| LULU'S BAIT SHACK | RENEWED | 21, 25, 42 | USPTO | 211 |
| **105. LI, KWAN-TAO** | | | | |
| LI LU | REGISTERED | 16, 42 | USPTO | 85 |
| LI LU FA LU SHIH WU AO | REGISTERED | 16, 42 | USPTO | 314 |
| **106. LINDA ROSS SWANSON** | | | | |
| LINDY'S LOO LOOS | REGISTERED | 16 | Sta | 463 |
| **107. LO COCO LICENSING** | | | | |
| LULU FRANCES | N/A | N/A | Com | 593 |
| **108. LOLITA S.A.** | | | | |
| LU | REGISTERED | 25, 35 | USPTO | 116 |
| LU | REGISTERED | 25 | Sta | 442 |
| **109. LOLITA, S.A.** | | | | |
| LU | REGISTERED | 35 | Sta | 443 |
| LU BY LOLITA | REGISTERED | 25 | Sta | 468 |
| **110. LOLO GROUP CO., LTD.** | | | | |
| LU LU | REGISTERED | 32 | USPTO | 397 |
| **111. LOOKING UP, INC.** | | | | |
| LU | ABANDONED | 16, 18, 25 | USPTO | 342 |
| **112. LOOLOO COMMUNICATIONS CO.. LTD.** | | | | |
| LOOLOO COMMUNICATIONS | ABANDONED | 35, 42 | USPTO | 147 |
| **113. LOTUS INVESTMENTS INC.** | | | | |
| LULU LULU | ABANDONED | 25 | USPTO | 74 |
| **114. LOULIES, LLC** | | | | |
| LOULIES | PENDING | 41 | USPTO | 316 |
| **115. LOYOLA UNIVERSITY OF CHICAGO** | | | | |
| LU | EXPIRED | 41 | USPTO | 320 |
| **116. LU BENNETT** | | | | |
| LU SYSTEMS | REGISTERED | 42 | Sta | 465 |
| **117. LU LU TEMPLE A.A.O.N.M.S., INC.** | | | | |
| LULU | REGISTERED | 36 | USPTO | 399 |
| **118. LU TECHSERV LTD.** | | | | |
| LU | REGISTERED | 9 | USPTO | 119 |
| **119. LULA LU, LLC** | | | | |
| LULA LU | PENDING | 25, 35 | USPTO | 338 |
| **120. LULI, INC.** | | | | |
| LULI | CANCELLED | 25 | USPTO | 341 |
| **121. LULU & LUIGI, LLC** | | | | |
| LULU & LUIGI | REGISTERED | 18 | USPTO | 221 |
| **122. LULU BELLS TREASURES, INC.** | | | | |
| LULU BELLS TREASURES | REGISTERED | 35 | USPTO | 241 |
| **123. LULU BLUE, LLC** | | | | |
| LULU BLUE | ABANDONED | 25 | USPTO | 252 |
| LULU BLUE | ABANDONED | 25 | USPTO | 253 |
| **124. LULU BOUTIQUE** | | | | |
| LULU BOUTIQUE | CANCELLED | 42 | USPTO | 265 |

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| **125. LULU BRANDS LLC** | | | | |
| LULU BRANDS | REGISTERED | 42 | USPTO | 306 |
| **126. LULU DESIGN, INC.** | | | | |
| LULU | PENDING | 25 | USPTO | 61 |
| **127. LULU DK L.L.C.** | | | | |
| LULU DK | N/A | N/A | Com | 597 |
| **128. LULU DK LLC** | | | | |
| LULU DK | REGISTERED | 42 | USPTO | 220 |
| **129. LULU ENTERPRISES, INC.** | | | | |
| LULU | PENDING | 9, 16, 25, 35, 38, 41, 42 | USPTO | 38 |
| LULU | PENDING | 9, 16, 18, 25, 35, 41, 42 | USPTO | 41 |
| LULU | PUBLISHED | 35, 41, 42 | USPTO | 44 |
| LULU PRESS | ABANDONED | 9, 16, 35, 41 | USPTO | 136 |
| LULU STUDIO | PENDING | 42 | USPTO | 132 |
| LULU TECH CIRCUS | ABANDONED | 9, 16, 35, 41 | USPTO | 140 |
| LULU.COM | PENDING | 9, 16, 18, 25, 35, 38, 41, 42 | USPTO | 48 |
| **130. LULU FASHION CO., LLC** | | | | |
| LULU | PENDING | 25 | USPTO | 56 |
| **131. LULU GIRL LLC** | | | | |
| LULU GIRL STUFF GIRLS CAN'T LEAVE BEHIND | REGISTERED | 35, 25 | Sta | 451 |
| **132. LULU GUINNESS LIMITED** | | | | |
| LULU GUINNESS | REGISTERED | 35 | USPTO | 214 |
| LULU GUINNESS | REGISTERED | 3, 8, 18, 20, 21, 25 | USPTO | 228 |
| **133. LULU PACKING CORPORATION** | | | | |
| LULU | RENEWED | 31 | USPTO | 395 |
| LULU | EXPIRED | 31 | USPTO | 409 |
| **134. LULU RECORDS** | | | | |
| WWW.LULURECORDS.COM | ABANDONED | 9 | USPTO | 183 |
| **135. LULU WEDDINGS** | | | | |
| LULU WEDDINGS | ABANDONED | 35 | USPTO | 263 |
| **136. LULU'S HOT DOGS INC.** | | | | |
| LULU'S | REGISTERED | 29, 30 | Sta | 471 |
| LULU'S | REGISTERED | 43 | Sta | 473 |
| **137. LULU'S LANDING, INC.** | | | | |
| LUCY BUFFETT'S LULU'S | REGISTERED | 35 | USPTO | 151 |
| LUCY BUFFETT'S LULU'S | REGISTERED | 35 | USPTO | 153 |
| **138. LULU'S STUFF INC** | | | | |
| LULU'S OLDIES & JITTERBUG SINGLES | EXPIRED | 35, 42 | Sta | 447 |
| **139. LULULEMON ATHLETICA INC.** | | | | |
| LULLURE | PENDING | 25 | USPTO | 324 |
| LULULEMON ATHLETICA | REGISTERED | 25 | USPTO | 238 |
| LULULEMON SPECIFICA | PENDING | 18, 25, 28 | USPTO | 216 |
| **140. LULUS ENGLEWOOD** | | | | |
| LULU'S | NOT RENEWED | 25 | Sta | 440 |

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| LULU'S | NOT RENEWED | 35 | Sta | 476 |
| **141. LULUSHOP, INC.** | | | | |
| ASK LULU | ABANDONED | 42 | USPTO | 308 |
| LULUSHOP | ABANDONED | 42 | USPTO | 269 |
| **142. LULY YANG** | | | | |
| LULY | RENEWED | 42, 35 | Sta | 444 |
| **143. LUULUU.COM, INC.** | | | | |
| LUULUU | ABANDONED | 9, 35 | USPTO | 53 |
| **144. MADISON PARK GREETINGS, INC.** | | | | |
| LU-LU | REGISTERED | 16 | USPTO | 60 |
| **145. MAGLULA LTD.** | | | | |
| LULA | ABANDONED | 13 | USPTO | 317 |
| **146. MAIDENFORM, INC.** | | | | |
| LULEH | PENDING | 25 | USPTO | 84 |
| **147. MARCO'S SPAGHETTI FACTORY, INC.** | | | | |
| LUI LUI | RENEWED | 32, 42 | USPTO | 422 |
| **148. MARILYN BERKEY** | | | | |
| CHOL-CHU-LU-LI | REGISTERED | 25 | Sta | 470 |
| **149. MARKETING PARA EMBOTELLADORAS, S DER. L. DE C.V.** | | | | |
| LULU | ABANDONED | 32 | USPTO | 404 |
| **150. MARTEL STéPHANE** | | | | |
| LILILOU | PUBLISHED | 14 | USPTO | 336 |
| **151. MARTINELLIE, INC.** | | | | |
| LULI | PENDING | 16, 18, 25 | USPTO | 77 |
| **152. MATTEL, INC.** | | | | |
| LULA | REGISTERED | 41 | USPTO | 89 |
| **153. MATUS, SR. LUCIANO** | | | | |
| LOO & PALS | ABANDONED | 9 | USPTO | 318 |
| **154. MCGARVEY, CHRISIE** | | | | |
| LULU & FRANKIE | PUBLISHED | 18 | USPTO | 235 |
| **155. MERRIMAN, JULIE** | | | | |
| LULU | REGISTERED | 3 | USPTO | 402 |
| **156. MEXICO AND WESTSIDE CONNECTIONS INC.** | | | | |
| LULU'S | REGISTERED | 30 | Sta | 472 |
| **157. MICHELLE HENDERSON** | | | | |
| LULU'S LILYPAD | REGISTERED | 35, 25, 20, 28, 24 | Sta | 456 |
| **158. MIMI SO INTERNATIONAL LLC** | | | | |
| LULA | PUBLISHED | 14 | USPTO | 80 |
| **159. MOORE, LEAH N** | | | | |
| LULU STUDIOS | PENDING | 42 | USPTO | 242 |
| **160. MORENO, JOSEPH E.** | | | | |
| LULU'S | REGISTERED | 28 | USPTO | 400 |
| **161. MORGAN; MARSHALL M.** | | | | |
| LOO-LOO | CANCELLED | 21 | USPTO | 420 |

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| **162. MUDD (USA) LLC** | | | | |
| LULU LUV | PENDING | 25 | USPTO | 236 |
| LULU LUV | ABANDONED | 9, 14, 18, 25 | USPTO | 249 |
| LUV, LULU | PENDING | 25 | USPTO | 276 |
| LUV, LULU | ABANDONED | 9, 14, 18, 25 | USPTO | 297 |
| **163. MURPHY, ERIN L.** | | | | |
| BABY LULU | REGISTERED | 20, 24, 25 | USPTO | 286 |
| BABY LULU | REGISTERED | 18, 25 | USPTO | 288 |
| GOOD NIGHT LULU | PENDING | 25 | USPTO | 282 |
| **164. N-F NEWSITE, LLC** | | | | |
| HULU | PENDING | 9, 16, 18, 25, 28, 35, 38, 41, 42 | USPTO | 94 |
| **165. NGUYEN, KIMBERLY A.** | | | | |
| DISCOLULU | REGISTERED | 14, 28 | USPTO | 292 |
| **166. NINE WEST DEVELOPMENT CORPORATION** | | | | |
| LULU BY 9CO. | ABANDONED | 25 | USPTO | 274 |
| **167. NOLAN R GIBBS WOODLAWN** | | | | |
| LU CUZZ | REGISTERED | 25 | Sta | 467 |
| **168. ORIGLIOSSO, ELKIE M.** | | | | |
| LULA | PENDING | 25 | USPTO | 87 |
| **169. PACIFIC SUNWEAR OF CALIFORNIA** | | | | |
| LULU | ABANDONED | 1, 25 | USPTO | 64 |
| **170. PAUL FOODS, INC.** | | | | |
| LU LU'S | ABANDONED | 29 | USPTO | 403 |
| **171. PHILHOBAR DESIGN CANADA LTD.** | | | | |
| LU-LU'S CLOSET | PUBLISHED | 25 | USPTO | 210 |
| **172. PRESIDENT GLOBAL CORPORATION** | | | | |
| LULUA | ABANDONED | 25 | USPTO | 91 |
| **173. PRINT 'N' WEAR PTY LTD** | | | | |
| KULU | REGISTERED | 25 | USPTO | 387 |
| **174. R.R.J. INDUSTRIES LIMITED** | | | | |
| LULU | CANCELLED | 25 | USPTO | 67 |
| **175. RARE CUT INC.** | | | | |
| ZULU LULU | N/A | N/A | Com | 595 |
| **176. RED LION 6 LIMITED** | | | | |
| ZULU TIME | ABANDONED | 9, 16, 25, 38, 41, 42 | USPTO | 378 |
| **177. RIVIERA CONCEPTS** | | | | |
| LULU GUINESS | N/A | N/A | Com | 597 |
| LULU GUINESS | N/A | N/A | Com | 597 |
| **178. ROBBIE DAWG INC.** | | | | |
| LITTLE LULU'S | N/A | N/A | Com | 600 |
| **179. ROBERT F. ELSE** | | | | |
| ZULU | PUBLISHED | 9 | USPTO | 97 |
| **180. ROBERT G. PATTERSON** | | | | |
| THE BLULOU | ABANDONED | 41 | USPTO | 380 |

| Reported Owner<br>Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| **181.** **ROGERS MEDIA PUBLISHING** | | | | |
| LOU LOU | N/A | N/A | Com | 580 |
| **182.** **ROGERS MEDIA PUBLISHING, INC.** | | | | |
| LOU LOU: MA COPINE QUI MAGASINE | N/A | N/A | Com | 586 |
| LOULOU: YOUR PERSONAL SHOPPER | N/A | N/A | Com | 584 |
| **183.** **ROGERS PUBLISHING LIMITED** | | | | |
| LOULOU | PENDING | 16, 41 | USPTO | 54 |
| **184.** **RUDD SCHOEFFEL** | | | | |
| LULU BOUTIQUE | EXPIRED | 42 | Sta | 457 |
| **185.** **SANOFI SENIOR** | | | | |
| LOULOU | N/A | N/A | Com | 610 |
| **186.** **SARAH SCHOEFFEL** | | | | |
| LULU BOUTIQUE | EXPIRED | 42 | Sta | 457 |
| **187.** **SCHNEIDER (EUROPE) GMBH** | | | | |
| LULU | ABANDONED | 10 | USPTO | 407 |
| **188.** **SCRIPPS NETWORKS, LLC.** | | | | |
| LULU'S HOUSE | PENDING | 41 | USPTO | 131 |
| **189.** **SDRIGOTTI, BRUNO** | | | | |
| LULLY | REGISTERED | 14 | USPTO | 330 |
| **190.** **SHARON INDUSTRIES, INC.** | | | | |
| LU LU LOOPER | CANCELLED | 28 | USPTO | 307 |
| **191.** **SHINCO ELECTRONICS GROUP CO., LTD.** | | | | |
| ROROTON LU LU TONG | REGISTERED | 9 | USPTO | 149 |
| **192.** **SKECHERS USA, INC.** | | | | |
| LUAU | N/A | N/A | Com | 604 |
| **193.** **SMITH, R. LELAND B., JR** | | | | |
| BABY LULU | REGISTERED | 20, 24, 25 | USPTO | 286 |
| BABY LULU | REGISTERED | 18, 25 | USPTO | 288 |
| **194.** **SMITH, R. LELAND B., JR.** | | | | |
| GOOD NIGHT LULU | PENDING | 25 | USPTO | 282 |
| **195.** **SMITH, STEPHEN C.** | | | | |
| ZULU | ABANDONED | 18 | USPTO | 389 |
| **196.** **SOBRINO, MARIA DE LOURDES** | | | | |
| LULU'S | REGISTERED | 30 | USPTO | 394 |
| **197.** **SPORTAILOR INC.** | | | | |
| LUAU | N/A | N/A | Com | 602 |
| **198.** **SPORTAILOR, INC.** | | | | |
| LUAU | REGISTERED | 25 | USPTO | 326 |
| **199.** **SRA. ANNIE LOPEZ RAMIREZ** | | | | |
| LUAU | NOT RENEWED | 25 | Sta | 469 |
| **200.** **STRONIKAS, INC.** | | | | |
| MISHA LULU | PUBLISHED | 25 | USPTO | 277 |
| **201.** **SUPERTRENDS, INC.** | | | | |
| LOU LOU INTIMATES | ABANDONED | 25 | USPTO | 302 |
| **202.** **T.I.S.S. LTD.** | | | | |

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| L U | CANCELLED | 25 | USPTO | 344 |
| **203. TAL, GUY** | | | | |
| LULA | REGISTERED | 13 | USPTO | 79 |
| **204. TARGETTI SANKEY S.P.A.** | | | | |
| LULU | N/A | N/A | Com | 606 |
| **205. TED BERKEY** | | | | |
| CHOL-CHU-LU-LI | REGISTERED | 25 | Sta | 470 |
| **206. TERRI WEITZMAN** | | | | |
| LULU | N/A | N/A | Com | 610 |
| **207. THE CURATORS OF LINCOLN UNIVERSITY** | | | | |
| LU | NOT RENEWED | 41, 42 | Sta | 466 |
| **208. THE LULU COMPANY, INC.** | | | | |
| LULU COMPANY | PENDING | 35 | USPTO | 70 |
| **209. THE LULU LIFE** | | | | |
| LULU | ABANDONED | 25 | USPTO | 62 |
| **210. THERAPY ON A LEASH, INC.** | | | | |
| LULU THERAPY ON A LEASH, INC. | REGISTERED | 16, 21, 25, 41 | USPTO | 129 |
| **211. THOMAS, DANA** | | | | |
| LULU AT THE CHATEAU | ABANDONED | 16, 41 | USPTO | 145 |
| **212. THOMPSON HOLDINGS, L.P.** | | | | |
| LUCY LU MOVIE REVIEW LUCY LU | PENDING | 41 | USPTO | 312 |
| **213. TIAN HONGZHI, ; LUYU COMPANY** | | | | |
| LUYU | PENDING | 35 | USPTO | 332 |
| **214. TILIBRA PRODUTOS DE PAPELARIA LTDA.** | | | | |
| LULY | PENDING | 16 | USPTO | 322 |
| **215. TILIBRA S/A PRODUTOS DE PAPELARIA** | | | | |
| LULY | ABANDONED | 16 | USPTO | 351 |
| **216. TISH, DESSIRA** | | | | |
| LULEE BABES | REGISTERED | 25 | USPTO | 327 |
| **217. TRENDMASTERS, INC.** | | | | |
| LAFFY LOOLOO | ABANDONED | 28 | USPTO | 299 |
| **218. TURSO, CARL, W** | | | | |
| LU LU'S PETALS ORIGINAL CLOTHING FOR GARDEN LOVERS | ABANDONED | 25 | USPTO | 268 |
| **219. USA111 INC.** | | | | |
| RULU | REGISTERED | 9 | USPTO | 106 |
| **220. VF CORPORATION** | | | | |
| LOU | N/A | N/A | Com | 582 |
| **221. VIACOM INTERNATIONAL INC.** | | | | |
| LULU GREEN | ABANDONED | 9 | USPTO | 134 |
| LULU GREEN | PUBLISHED | 18 | USPTO | 226 |
| LULU GREEN | ABANDONED | 25 | USPTO | 256 |
| LULU GREEN | REGISTERED | 16 | USPTO | 304 |
| LULU'S PEEPS | REGISTERED | 16 | USPTO | 127 |
| LULU'S PEEPS | ABANDONED | 25 | USPTO | 258 |
| LULU'S PEEPS | ABANDONED | 18 | USPTO | 272 |

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| **222. VITRA PATENTE AG** | | | | |
| LOU LOU | REGISTERED | 20 | USPTO | 417 |
| **223. VOILA STUDIOS, INC.** | | | | |
| LAYLOO | PUBLISHED | 41 | USPTO | 309 |
| **224. VSQ DISTRIBUTION LIMITED** | | | | |
| LUELLA | REGISTERED | 18, 25 | USPTO | 334 |
| **225. WALDEN, DRUE** | | | | |
| BOOLOU | REGISTERED | 28 | USPTO | 353 |
| BOOLOU | REGISTERED | 28 | USPTO | 354 |
| **226. WALLACE, JUSTIN** | | | | |
| ULU | REGISTERED | 41 | USPTO | 100 |
| **227. WEINER, JOEL** | | | | |
| LOOKIE LOO | REGISTERED | 35 | USPTO | 311 |
| **228. WEINERWERKS, L.L.C.** | | | | |
| LULU'S RED HOTS | REGISTERED | 25, 43 | USPTO | 213 |
| **229. WENGER, JACQUELINE** | | | | |
| LULU DE GRENOUILLE | ABANDONED | 14, 18, 24, 25 | USPTO | 270 |
| **230. XOOLOO** | | | | |
| XOOLOO | ABANDONED | 9, 16, 35, 38, 39, 41, 42 | USPTO | 381 |
| **231. XULU ENTERTAINMENT INC.** | | | | |
| XULU | REGISTERED | 35, 42 | USPTO | 98 |
| XULU | REGISTERED | 16 | USPTO | 104 |
| XULU | REGISTERED | 28 | USPTO | 107 |
| XULU | REGISTERED | 9 | USPTO | 109 |
| XULU | REGISTERED | 25 | USPTO | 114 |
| XULU | ABANDONED | 41 | USPTO | 375 |
| XULU | ABANDONED | 14 | USPTO | 390 |
| XULU ADVENTURERS' CLUB | REGISTERED | 9 | USPTO | 359 |
| XULU ADVENTURERS' CLUB | REGISTERED | 16 | USPTO | 363 |
| XULU ADVENTURERS' CLUB | REGISTERED | 25 | USPTO | 367 |
| XULU ADVENTURERS' CLUB | REGISTERED | 35, 42 | USPTO | 371 |
| XULU ENTERTAINMENT | REGISTERED | 28 | USPTO | 355 |
| XULU ENTERTAINMENT | REGISTERED | 9 | USPTO | 357 |
| XULU ENTERTAINMENT | REGISTERED | 16 | USPTO | 361 |
| XULU ENTERTAINMENT | REGISTERED | 25 | USPTO | 365 |
| XULU ENTERTAINMENT | REGISTERED | 35, 42 | USPTO | 369 |
| XULU ENTERTAINMENT | REGISTERED | 41 | USPTO | 373 |
| **232. ZENIMAX MEDIA INC.** | | | | |
| TINA AND LULU | PUBLISHED | 9, 41 | USPTO | 155 |
| TINA AND LULU | ABANDONED | 9, 41, 42 | USPTO | 181 |
| **233. ZILKHA, BETTINA** | | | | |
| THE ADVENTURES OF TINTIN AND LULU | PUBLISHED | 41 | USPTO | 166 |
| **234. ZULU SOCIAL AID AND PLEASURE CLUB, INC.** | | | | |
| ZULU | REGISTERED | 41 | USPTO | 102 |
| ZULU | REGISTERED | 45 | USPTO | 103 |
| **235. ZULULU LIMITED** | | | | |
| ZULULU | ABANDONED | 3, 16, 18 | USPTO | 300 |

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| **236.  ZULULU LTD** | | | | |
| <u>ZULULU</u> | REGISTERED | 25 | USPTO | 295 |

Exhibit 2

Thomson CompuMark

# Trademark Research Report

**Mark Searched:**     ULU

**Client Name:**      CANTOR COLBURN LLP

**Type Of Search:**    DILU FULL SRCH-T&T

**Formatted:**      By Source

**Attention:**      **CURTIS KRECHEVSKY**

**Your File:**      **NFN-0005-L**

Our File:        140820211 -53

Date Completed:     September 10, 2007

Date Received:      September 10, 2007

Received by:       Online Ordering

## Goods/Services:

ALL CLASSES

We have taken all reasonable steps to ensure the completeness and accuracy of this report. However, for various reasons, including the subjective nature of trademark searching and the possibility of incomplete and inaccurate data provided by the United States Patent & Trademark Office and other national trademark offices, the Secretary of States' Offices, and all of the many vendors and publishers of trademark and business information used in compiling search reports, we cannot warrant that this report is complete or error free. AS A RESULT, WE DISCLAIM ALL WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. This search is valid only for the mark and goods noted above. If the mark or goods that were the subject of this search change, even slightly, a new search should be performed.

Any liability arising out of the preparation of this report is limited to a refund of the search fee paid. Acceptance of this search constitutes an acceptance of the aforesaid terms, conditions and limitations. This report in no way constitutes a legal opinion. The ranking of cited references into groups based on their relative relevance to the mark searched is for the convenience of our clients in reviewing the search report and is not intended to convey an opinion regarding the legal significance of any cited reference.



Thomson CompuMark, 500 Victory Road, North Quincy, MA 02171-3145
Telephone (617) 479-1600  (800) 692-8833  •  Fax (617) 786-8273  (800) 543-1983

This page was intentionally left blank.

# Table of Contents

## USPTO Trademark Report

USPTO Summary ............................................................................5

Analyst Review ............................................................................36

USPTO Citations ..........................................................................38

## State Trademark Report

State Summary ...........................................................................689

Analyst Review ...........................................................................714

State Citations ............................................................................717

## Common Law Database Report

Common Law Database Summary ...................................................1043

Analyst Review ...........................................................................1050

Common Law Database Citations ...................................................1052

## Reported Owner Index

Reported Owner Index ..................................................................1083

This page was intentionally left blank.

## USPTO Summary Page

| Citation | Status | Class(es) Owner | | Reg/Serial Number | Page | Record of Interest |
|----------|--------|-----------|---|-------------------|------|--------------------|
| **GROUP ONE** | | | | | | |
| **No Group One Matches** | | | | | | |
| **GROUP TWO** | | | | | | |
| **No Group Two Matches** | | | | | | |
| **GROUP THREE** | | | | | | |
| 1. ULU | | | | | | |
| | Registered | 11 | STAR ASIA-U.S.A., LLC | RN-3,213,782 SN-76-618,709 | 38 | ☐ |
| 2. ULU | | | | | | |
| | Registered | 25 | CHACO, INC. | RN-2,805,621 SN-76-443,761 | 39 | ☐ |
| 3. ULU | | | | | | |
| | Registered | 41 | WALLACE, JUSTIN | RN-2,374,964 SN-75-725,994 | 41 | ☐ |
| 4. LULU.COM | | | | | | |
| | Pending | 9, 16, 18, 25, 35, 38, 41, 42 | LULU ENTERPRISES, INC. | SN-77-217,955 | 43 | ☐ |
| 5. LULU | | | | | | |
| | Pending | 9, 16, 18, 25, 35, 41, 42 | LULU ENTERPRISES, INC. | SN-77-226,519 | 46 | ☐ |
| 6. LULU | | | | | | |
| | Pending | 9, 16, 25, 35, 38, 41, 42 | LULU ENTERPRISES, INC. | SN-77-217,960 | 49 | ☐ |
| 7. LULU | | | | | | |
| | Pending | 14, 25 | FANTASIA ACCESSORIES, LTD. | SN-78-724,045 | 52 | ☐ |
| 8. LU-LU | | | | | | |
| | Registered | 16 | MADISON PARK GREETINGS, INC. | RN-2,710,747 SN-76-326,108 | 53 | ☐ |

| Citation | Status | Class(es) | Owner | Reg/Serial Number | Page | Record of Interest |
|----------|--------|-----------|-------|-------------------|------|--------------------|
| 9. LULU | Pending | 18 | GOTTFRIED, BETTY, A | SN-78-835,798 | 54 | ☐ |
| 10. LULU | Published | 20 | LELAND INTERNATIONAL | SN-76-335,598 | 55 | ☐ |
| 11. LULU | Pending | 25 | LULU FASHION CO., LLC | SN-78-591,130 | 56 | ☐ |
| 12. LULU | Pending | 25 | LULU DESIGN, INC. | SN-77-183,301 | 57 | ☐ |
| 13. LULU | Renewed | 31 | LULU PACKING CORPORATION | RN-1,073,284 SN-73-111,039 | 58 | ☐ |
| 14. LU LU | Registered | 32 | LOLO GROUP CO., LTD. | RN-2,119,574 SN-75-196,679 | 60 | ☐ |
| 15. LULU | Registered | 36 | LU LU TEMPLE A.A.O.N.M.S., INC. | RN-2,543,797 SN-75-754,235 | 62 | ☐ |
| 16. LULU TTAB | Registered | 18, 25, 26 | FANTASIA ACCESSORIES LTD. | RN-3,029,550 SN-75-891,087 | 63 | ☐ |
| 17. LULU TTAB | Published | 35, 41, 42 | LULU ENTERPRISES, INC. | RN-N/A SN-78-155,152 | 65 | ☐ |
| 18. LULU | Abandoned | 1, 25 | PACIFIC SUNWEAR OF CALIFORNIA | SN-75-173,605 | 69 | ☐ |
| 19. LU-LU | Abandoned | 9 | IMI COMPUTING LIMITED | SN-73-761,353 | 71 | ☐ |
| 20. LULU | Abandoned | 9, 18 | ASTUCCI | SN-75-909,515 | 73 | ☐ |
| 21. LULU | Abandoned | 25 | THE LULU LIFE | SN-78-575,720 | 74 | ☐ |

| | Citation | Status | Class(es) | Owner | Reg/Serial Number | Page | Record of Interest |
|---|---|---|---|---|---|---|---|
| 22. | LUULUU | Abandoned | 9, 35 | LUULUU.COM, INC. | SN-76-005,186 | 75 | ☐ |
| 23. | LULU | Abandoned | 10 | SCHNEIDER (EUROPE) GM BH | SN-75-475,009 | 76 | ☐ |
| 24. | LULU | Abandoned | 18 | GOTTFRIED, BETTY A | SN-78-118,961 | 77 | ☐ |
| 25. | LULU | Abandoned | 18 | GOTTFIRED, BETTY A | SN-78-359,092 | 78 | ☐ |
| 26. | LULU | Cancelled | 25 | R.R.J. INDUSTRIES LIMITED | RN-1,381,525 SN-73-542,233 | 79 | ☐ |
| 27. | LULU | Abandoned | 25 | ACKO GARMENT DIVISION, INC. | SN-74-413,411 | 80 | ☐ |
| 28. | LULU LULU | Abandoned | 25 | LOTUS INVESTMENTS INC. | SN-78-599,078 | 81 | ☐ |
| 29. | LULU | Expired | 31 | LULU PACKING CORPORATION | RN-609,998 SN-71-661,842 | 82 | ☐ |
| 30. | LULU | Abandoned | 32 | MARKETING PARA EMBOTEL LADORAS, S DER. L. ... | SN-78-660,093 | 86 | ☐ |
| 31. | LULU | Registered | 3 | MERRIMAN, JULIE | RN-2,589,286 SN-75-918,325 | 87 | ☐ |

## GROUP FOUR

| | Citation | Status | Class(es) | Owner | Reg/Serial Number | Page | Record of Interest |
|---|---|---|---|---|---|---|---|
| 32. | A-LULU | Registered | 3 | EXPRESS 2 RETAIL, LLC | RN-2,974,241 SN-78-334,782 | 88 | ☐ |
| 33. | MAX LOVES LULU | Pending | 3 | DOWDEN, TIMOTHY | SN-77-171,315 | 89 | ☐ |

| Citation | Status | Class(es) | Owner | Reg/Serial Number | Page | Record of Interest |
|---|---|---|---|---|---|---|
| 34. LULU GUINNESS | Registered [TTAB] | 3, 8, 18, 20, 21, 25 | LULU GUINNESS LIMITED | RN-3,038,669 SN-76-096,343 | 90 | ☐ |
| 35. BABY LULU | Registered | 20, 24, 25 | MURPHY, ERIN L. | RN-2,989,873 SN-76-008,214 | 93 | ☐ |
| 36. LULU LIFESTYLE | Published | 4, 5 | PAW PLUNGER, LLC | SN-77-044,096 | 95 | ☐ |
| 37. AME & LULU | Published | 18, 20, 25, 28 | AME & LULU LLC | SN-77-064,598 | 96 | ☐ |
| 38. L.G. LULU GUINNESS | Published | 9 | LGCK LIMITED | SN-76-626,695 | 98 | ☐ |
| 39. LULU THE LETTER-SPINNING SPIDER | Registered | 9, 16, 28 | LEAPFROG ENTERPRISES, INC. | RN-3,218,677 SN-78-537,445 | 99 | ☐ |
| 40. TINA AND LULU | Published | 9, 41 | ZENIMAX MEDIA INC. | SN-78-511,568 | 101 | ☐ |
| 41. JEMMA LULU | Registered | 14 | WU, REGINA A. | RN-2,595,423 SN-76-056,950 | 103 | ☐ |
| 42. LULU GREEN | Registered | 16 | VIACOM INTERNATIONAL INC. | RN-2,870,369 SN-78-040,747 | 104 | ☐ |
| 43. LULU LOLO | Registered | 16 | EVANS, LOIS | RN-2,425,513 SN-75-474,713 | 106 | ☐ |
| 44. LULU THE DOG | Published | 16 | EDWARD S. LEAVER | SN-78-543,041 | 108 | ☐ |
| 45. LULU'S PEEPS | Registered | 16 | VIACOM INTERNATIONAL INC. | RN-2,863,527 SN-78-034,478 | 109 | ☐ |
| 46. LITTLE LULU | Renewed | 16 | CLASSIC MEDIA, INC. | RN-990,189 SN-72-460,870 | 111 | ☐ |

| Citation | Status | Class(es) | Owner | Reg/Serial Number | Page | Record of Interest |
|---|---|---|---|---|---|---|
| 47. JACK AND LULU | | | | | | |
| | Registered | 16 | JACK AND LULU, INC. | RN-3,153,114 SN-78-596,725 | 124 | ☐ |
| 48. LULU THERAPY ON A LEASH, INC. | | | | | | |
| | Registered | 16, 21, 25, 41 | THERAPY ON A LEASH, INC. | RN-2,517,778 SN-75-470,145 | 125 | ☐ |
| 49. LULU & FRANKIE | | | | | | |
| | Published | 18 | MCGARVEY, CHRISIE | SN-78-767,949 | 127 | ☐ |
| 50. LULU FLYNN | | | | | | |
| | Pending | 18 | FETE ACCOMPLI LLC | SN-76-673,761 | 128 | ☐ |
| 51. LULU GREEN | | | | | | |
| | Published | 18 | VIACOM INTERNATIONAL IN C. | SN-78-040,751 | 129 | ☐ |
| 52. LULU PINK | | | | | | |
| | Pending | 18 | JOHNSON, KAREN | SN-78-900,552 | 131 | ☐ |
| 53. LULU & LUIGI | | | | | | |
| | Registered | 18 | LULU & LUIGI, LLC | RN-3,167,194 SN-76-638,721 | 132 | ☐ |
| 54. LULU TOWNSEND | | | | | | |
| | Published | 18, 25 | DSW SHOE WAREHOUSE, INC. | SN-77-144,882 | 134 | ☐ |
| 55. LULU TOWNSEND | | | | | | |
| | Published | 18, 25 | DSW SHOE WAREHOUSE, INC. | SN-77-149,114 | 136 | ☐ |
| 56. BABY LULU | | | | | | |
| | Registered | 18, 25 | MURPHY, ERIN L. | RN-2,761,639 SN-76-975,646 | 138 | ☐ |
| 57. LULULEMON SPECIFICA | | | | | | |
| | Pending | 18, 25, 28 | LULULEMON ATHLETICA INC. | SN-78-615,951 | 140 | ☐ |
| 58. LULU FLYNN | | | | | | |
| | Pending | 20 | FETE ACCOMPLI LLC | SN-76-673,760 | 142 | ☐ |
| 59. LULU'S BAIT SHACK | | | | | | |
| | Renewed | 21, 25, 42 | LEVINE, JEFF | RN-1,949,959 SN-74-432,212 | 143 | ☐ |

| Citation | Status | Class(es) | Owner | Reg/Serial Number | Page | Record of Interest |
|---|---|---|---|---|---|---|
| 60. LULU DK | | | | | | |
| | Registered | 24 | LULU DK LLC | RN-2,903,110 SN-78-161,941 | 145 | ☐ |
| 61. LULU ALEXANDER | | | | | | |
| | Registered | 25 | FABRIC GALLERY, INC. | RN-2,595,830 SN-76-202,961 | 147 | ☐ |
| 62. LULU BRAVO | | | | | | |
| | Renewed | 25 | DAFFY'S, INC. | RN-1,710,150 SN-74-217,604 | 149 | ☐ |
| 63. LULU CASTAGNETTE | | | | | | |
| | Registered | 25 | IVRESSE | RN-2,726,302 SN-76-078,213 | 151 | ☐ |
| 64. LULU LUV | | | | | | |
| | Pending | 25 | MUDD (USA) LLC | SN-77-053,911 | 153 | ☐ |
| 65. LULU-B | | | | | | |
| | Pending | 25 | ASHWOOD INC. | SN-77-036,614 | 154 | ☐ |
| 66. LULULEMON ATHLETICA | | | | | | |
| | Registered | 25 | LULULEMON ATHLETICA INC. | RN-2,607,811 SN-75-645,552 | 155 | ☐ |
| 67. LU-LU'S CLOSET | | | | | | |
| | Published | 25 | PHILHOBAR DESIGN CANADA LTD. | SN-78-601,477 | 156 | ☐ |
| 68. LUV, LULU | | | | | | |
| | Pending | 25 | MUDD (USA) LLC | SN-77-053,904 | 157 | ☐ |
| 69. MISHA LULU | | | | | | |
| | Published | 25 | STRONIKAS, INC. | SN-78-805,761 | 158 | ☐ |
| 70. SADIE & LULU | | | | | | |
| | Pending | 25 | 518 APPAREL GROUP, INC. | SN-78-948,368 | 159 | ☐ |
| 71. TRIXIE + LULU | | | | | | |
| | Registered | 25 | BEN ELIAS INDUSTRIES CORP. | RN-3,197,323 SN-78-415,691 | 160 | ☐ |
| 72. LM LULU PARIS | | | | | | |
| | Registered | 25 | HADDAD, LUCIEN | RN-2,129,844 SN-75-097,097 | 162 | ☐ |

| Citation | Status | Class(es) | Owner | Reg/Serial Number | Page | Record of Interest |
|----------|--------|-----------|-------|-------------------|------|--------------------|
| 73. GOOD NIGHT LULU | | | | | | |
| | Pending | 25 | MURPHY, ERIN L. | SN-78-726,088 | 164 | ☐ |
| 74. LULU'S RED HOTS | | | | | | |
| | Registered | 25, 43 | WEINERWERKS, L.L.C. | RN-3,091,018 SN-78-336,763 | 166 | ☐ |
| 75. LULU BELLE BOUTIQUE | | | | | | |
| | Published | 25, 35 | ENGSTROM, LISA M. | SN-78-804,513 | 167 | ☐ |
| 76. LULU BRANDS | | | | | | |
| | Registered | 42 | LULU BRANDS LLC | RN-2,943,904 SN-78-397,270 | 169 | ☐ |
| 77. LULU'S TENNESSE TREATS & WARRENTON LTD. | | | | | | |
| | Registered | 30 | LULU'S TENNESSEE TREATS, LLC | RN-2,744,868 SN-78-050,613 | 170 | ☐ |
| 78. CLUB LULU | | | | | | |
| | Registered | 30 | JIMMY JOHN'S ENTERPRISES, LLC | RN-2,814,731 SN-76-495,830 | 171 | ☐ |
| 79. LULU'S | | | | | | |
| | Registered | 30 | SOBRINO, MARIA DE LOURDES | RN-3,111,311 SN-78-522,204 | 174 | ☐ |
| 80. LULU'S DOG TREATS | | | | | | |
| | Pending | 31 | NGUYEN, HOANG HAI | SN-78-960,568 | 175 | ☐ |
| 81. LULU'S LEMONADE | | | | | | |
| | Registered | 32 | GATEWAY FOODS, INC. | RN-2,701,139 SN-76-226,620 | 177 | ☐ |
| 82. LULU B. | | | | | | |
| | Published | 33 | JEAN-CLAUDE BOISSET WINES, USA, INC. | SN-78-572,165 | 178 | ☐ |
| 83. LULU COMPANY | | | | | | |
| | Pending | 35 | THE LULU COMPANY, INC. | SN-78-695,569 | 179 | ☐ |
| 84. LULU GUINNESS | | | | | | |
| | Registered | 35 | LULU GUINNESS LIMITED | RN-3,145,799 SN-76-284,213 | 180 | ☐ |
| 85. LULU BELLS TREASURES | | | | | | |
| | Registered | 35 | LULU BELLS TREASURES, INC. | RN-3,117,207 SN-78-687,321 | 182 | ☐ |

| | Citation | Status | Class(es) | Owner | Reg/Serial Number | Page | Record of Interest |
|---|---|---|---|---|---|---|---|
| 86. | LUCY BUFFETT'S LULU'S | Registered | 35 | LULU'S LANDING, INC. | RN-3,055,016 SN-78-564,797 | 183 | ☐ |
| 87. | LUCY BUFFETT'S LULU'S | Registered | 35 | LULU'S LANDING, INC. | RN-3,055,023 SN-78-564,876 | 185 | ☐ |
| 88. | LULU GIRL | Pending | 35 | GLAZER, KAREN | SN-78-101,419 | 187 | ☐ |
| 89. | LULU'S HOUSE | Pending | 41 | SCRIPPS NETWORKS, LLC. | SN-77-118,617 | 188 | ☐ |
| 90. | THE LITTLE LULU SHOW | Registered | 41 | CLASSIC MEDIA, INC. | RN-2,297,686 SN-75-495,008 | 189 | ☐ |
| 91. | YOGA AT LULU BANDHA'S | Registered | 41 | RYDER, ERIC | RN-3,047,292 SN-76-460,047 | 198 | ☐ |
| 92. | THE ADVENTURES OF TINTIN AND LULU | Published | 41 | ZILKHA, BETTINA | SN-77-130,979 | 200 | ☐ |
| 93. | LUCY BUFFETT'S LULU'S | Registered | 43 | LULU'S LANDING, INC. | RN-3,055,029 SN-78-564,972 | 202 | ☐ |
| 94. | LULU DK | Registered | 42 | LULU DK LLC | RN-2,804,760 SN-78-154,461 | 203 | ☐ |
| 95. | LULU RESTAURANT | Renewed | 42 | OUTLAST TECHNOLOGIES, INC. | RN-1,956,382 SN-74-653,854 | 204 | ☐ |
| 96. | LULU STUDIO | Pending | 42 | LULU ENTERPRISES, INC. | SN-77-257,646 | 206 | ☐ |
| 97. | LULU STUDIOS | Pending | 42 | MOORE, LEAH N | SN-77-260,014 | 207 | ☐ |
| 98. | LULU'S NEW ORLEANS CAFE | Renewed | 42 | BLACKIE'S HOUSE OF BEEF, INC. | RN-1,738,810 SN-74-240,396 | 208 | ☐ |

| Citation | Status | Class(es) | Owner | Reg/Serial Number | Page | Record of Interest |
|---|---|---|---|---|---|---|
| 99. LULU KING'S | Pending | 43 | KING'S SEAFOOD COMPANY, LLC | SN-78-916,097 | 210 | ☐ |
| 100. LULU'S CLUB MARDI GRAS | Registered | 43 | BLACKIE'S HOUSE OF BEEF, INC. | RN-2,771,467 SN-76-476,564 | 212 | ☐ |
| 101. LULU PETITE GASTRONOMIC DELIGHT | Registered | 43 | LULU PETITE INC. | RN-2,863,757 SN-78-215,771 | 213 | ☐ |
| 102. LUCY BUFFETT'S LULU'S | Registered | 43 | LULU'S LANDING, INC. | RN-3,055,035 SN-78-565,011 | 214 | ☐ |
| 103. LULU GUINNESS | Registered | 27 | LULU GUINNESS LIMITED | RN-2,864,891 SN-78-203,406 | 215 | ☐ |
| 104. LULU BEARS | Registered | 28 | BOWEN, PHILLIS L. | RN-2,529,596 SN-76-161,656 | 217 | ☐ |
| 105. LULU'S | Registered | 28 | MORENO, JOSEPH E. | RN-3,172,497 SN-78-664,997 | 218 | ☐ |
| 106. LITTLE LEAPS LEARNING FRIEND LULU | Published | 28 | LEAPFROG ENTERPRISES, INC. | SN-78-853,798 | 219 | ☐ |
| 107. LULU'S DESSERT | Registered | 30 | LULU'S DESSERT CORP. | RN-2,329,891 SN-75-724,102 | 220 | ☐ |
| 108. LULU BEAR | Pending | 30 | GENERALE BISCUIT | SN-77-107,499 | 222 | ☐ |
| 109. LULU DK | TTAB Registered | 24 | LULU D.K. LLC | RN-2,726,333 SN-76-120,403 | 223 | ☐ |
| 110. ULULU | Abandoned | 25 | BEMUS, BARTON D. | SN-74-150,084 | 225 | ☐ |
| 111. LULU BURAS | Cancelled | 3 | L'OREAL | RN-1,329,164 SN-73-451,134 | 226 | ☐ |

| Citation | Status | Class(es) | Owner | Reg/Serial Number | Page | Record of Interest |
|---|---|---|---|---|---|---|
| 112. LULU HORNBAKER | Abandoned | 3 | BETTYBEAUTY, INC. | SN-78-605,240 | 228 | ☐ |
| 113. LULU'S TANNING CO. | Abandoned | 3 | PERFORMANCE BRANDS, INC. | SN-78-278,570 | 231 | ☐ |
| 114. MISS LULU | Abandoned | 3, 8, 18, 20, 21, 25 | LULU GUINNESS LIMITED | SN-76-096,342 | 232 | ☐ |
| 115. LULU LOTION | Expired | 5 | DRUG SERVICE, INC., FRESNO, CALIF. | RN-789,918 SN-72-197,097 | 235 | ☐ |
| 116. LULU'S PEEPS | Abandoned | 5 | VIACOM INTERNATIONAL INC. | SN-78-034,456 | 237 | ☐ |
| 117. LULU GREEN | Abandoned | 6 | VIACOM INTERNATIONAL INC. | SN-78-040,735 | 239 | ☐ |
| 118. LULU'S PEEPS | Abandoned | 6 | VIACOM INTERNATIONAL INC. | SN-78-034,470 | 241 | ☐ |
| 119. LULU GREEN | Abandoned | 9 | VIACOM INTERNATIONAL INC. | SN-78-040,741 | 243 | ☐ |
| 120. LULU'S WORLD | Abandoned | 11, 16, 20, 28 | GOLD LEAF DESIGN GROUP, INC. | SN-76-216,191 | 245 | ☐ |
| 121. LULU LUV | Abandoned | 9, 14, 18, 25 | MUDD (USA) LLC | SN-78-543,989 | 246 | ☐ |
| 122. LUV, LULU | Abandoned | 9, 14, 18, 25 | MUDD (USA) LLC | SN-78-545,587 | 248 | ☐ |
| 123. LULU PRESS | Abandoned | 9, 16, 35, 41 | LULU ENTERPRISES, INC. | SN-78-155,140 | 250 | ☐ |
| 124. LULU TECH CIRCUS | Abandoned | 9, 16, 35, 41 | LULU ENTERPRISES, INC. | SN-78-155,141 | 254 | ☐ |

| Citation | Status | Class(es) | Owner | Reg/Serial Number | Page | Record of Interest |
|---|---|---|---|---|---|---|
| 125. LULU VALENTINE | Abandoned | 28 | MIDWAY HOME ENTERTAINMENT INC. | SN-75-708,575 | 257 | ☐ |
| 126. TINA AND LULU | Abandoned | 9, 41, 42 | ZENIMAX MEDIA INC. | SN-76-157,239 | 258 | ☐ |
| 127. HOT LULU'S | Cancelled | 10 | JORDAN, LUANNE | RN-2,037,142 SN-75-074,512 | 260 | ☐ |
| 128. LULU GREEN | Abandoned | 14 | VIACOM INTERNATIONAL INC. | SN-78-040,744 | 261 | ☐ |
| 129. LULU'S PEEPS | Abandoned | 14 | VIACOM INTERNATIONAL INC. | SN-78-034,473 | 263 | ☐ |
| 130. HONEY BY JEMMA LULU | Abandoned | 14 | WU, REGINA A. | SN-78-528,655 | 265 | ☐ |
| 131. LUCKY LULU | Abandoned | 14, 25 | REEVES, LUCY | SN-75-739,897 | 267 | ☐ |
| 132. LULU IGLOO | Cancelled | 16 | COLLECTOR ART SHOWCASE, LTD. | RN-1,427,445 SN-73-605,210 | 268 | ☐ |
| 133. LITTLE LULU | Expired | 16 | CLASSIC MEDIA, INC. | RN-958,607 SN-72-419,687 | 269 | ☐ |
| 134. LITTLE LULU | Expired | 16 | CLASSIC MEDIA, INC. | RN-959,441 SN-72-420,496 | 280 | ☐ |
| 135. LULU AT THE CHATEAU | Abandoned | 16, 41 | THOMAS, DANA | SN-78-676,220 | 291 | ☐ |
| 136. DIAMOND LULU | Abandoned | 18 | ROTSTEIN, GALI | SN-78-310,270 | 292 | ☐ |
| 137. LULU GREEN | Abandoned | 20 | VIACOM INTERNATIONAL INC. | SN-78-040,754 | 293 | ☐ |

| Citation | Status | Class(es) | Owner | Reg/Serial Number | Page | Record of Interest |
|---|---|---|---|---|---|---|
| 138. LULU GREEN | Abandoned | 21 | VIACOM INTERNATIONAL INC. | SN-78-040,761 | 295 | ☐ |
| 139. LULU BLUE | Abandoned | 25 | LULU BLUE, LLC | SN-76-639,700 | 297 | ☐ |
| 140. LULU BLUE | Abandoned | 25 | LULU BLUE, LLC | SN-76-639,701 | 298 | ☐ |
| 141. LULU BRAVO | Abandoned | 25 | IOSSA, INC. | SN-73-662,610 | 299 | ☐ |
| 142. LULU COUTURE | Abandoned | 25 | ELIE AKIBA | SN-78-704,995 | 300 | ☐ |
| 143. LULU GREEN | Abandoned | 25 | VIACOM INTERNATIONAL INC. | SN-78-040,765 | 301 | ☐ |
| 144. LULU SECRET | Abandoned | 25 | FORMOSA SUNSHINE, INC. | SN-76-409,818 | 303 | ☐ |
| 145. LULU'S PEEPS | Abandoned | 25 | VIACOM INTERNATIONAL INC. | SN-78-034,493 | 304 | ☐ |
| 146. BABY LULU | Cancelled | 25 | SMITH, JR., R. LELAND B. | RN-1,888,560 SN-74-501,400 | 306 | ☐ |
| 147. DIAMOND LULU | Abandoned | 25 | ROTSTEIN, GALI | SN-78-310,278 | 308 | ☐ |
| 148. OPHELIA & LULU | Abandoned | 25 | B. LUCID, LTD. | SN-76-030,664 | 309 | ☐ |
| 149. TRIXIE & LULU | Abandoned | 25 | BEN ELIAS INDUSTRIES CORPORATION | SN-76-327,559 | 310 | ☐ |
| 150. MAX AND LULU | Cancelled | 25 | DOROTHY AND PAUL SCHOELEN, INC. | RN-1,084,082 SN-73-132,565 | 313 | ☐ |

| Citation | Status | Class(es) | Owner | Reg/Serial Number | Page | Record of Interest |
|----------|--------|-----------|-------|-------------------|------|---------------------|
| 151. THE AFRO PUFF GIRLS! LULU JOYCE VIOLET LOVE PEACE SOUL | | | | | | |
| | Abandoned | 25 | DURANT, ADDYE | SN-78-416,341 | 314 | ☐ |
| 152. LULU'S FASHION LOUNGE | | | | | | |
| | Abandoned | 25, 35 | COLLEEN L. CANNON AND DEBRA A. CANNON, A ... | SN-78-423,284 | 317 | ☐ |
| 153. LITTLE LULU | | | | | | |
| | Expired | 26 | MATTEL, INC. | RN-983,395 SN-72-445,369 | 319 | ☐ |
| 154. LULU DK | | | | | | |
| | Abandoned | 27 | LULU DK LLC | SN-78-149,234 | 322 | ☐ |
| 155. LULU LADYBUG | | | | | | |
| | Abandoned | 28 | THE BRASS KEY, INC. | SN-75-571,545 | 323 | ☐ |
| 156. LULU SHELDON | | | | | | |
| | Abandoned | 28 | JSCO TOYS, INC. | SN-74-435,376 | 324 | ☐ |
| 157. LITTLE LULU | | | | | | |
| | Expired | 28 | CLASSIC MEDIA, INC. | RN-962,620 SN-72-436,008 | 325 | ☐ |
| 158. LITTLE LULU | | | | | | |
| | Expired | 28 | MATTEL, INC. | RN-999,203 SN-72-457,186 | 336 | ☐ |
| 159. LITTLE LULU | | | | | | |
| | Abandoned | 28 | GOLDEN BOOKS PUBLISHING COMPANY, INC. | SN-74-524,176 | 339 | ☐ |
| 160. LUCKY LULU | | | | | | |
| | Cancelled | 28 | LION TOOL AND DIE COMPANY | RN-1,492,370 SN-73-672,918 | 341 | ☐ |
| 161. LULU GREEN | | | | | | |
| | Abandoned | 30 | VIACOM INTERNATIONAL INC. | SN-78-040,771 | 342 | ☐ |
| 162. LULU TAPANINI | | | | | | |
| | Abandoned | 30 | DLN FOOD SERVICE, INC. | SN-76-340,917 | 344 | ☐ |
| 163. BUBL-LULU | | | | | | |
| | Cancelled | 30 | LEAF, INC. | RN-1,125,221 SN-73-165,176 | 345 | ☐ |

| Citation | Status | Class(es) | Owner | Reg/Serial Number | Page | Record of Interest |
|----------|--------|-----------|-------|-------------------|------|--------------------|
| 164. LIL' LULU | | | | | | |
| | Expired | 30 | MORRISON MILLING CO., THE | RN-592,815 SN-71-654,225 | 347 | ☐ |
| 165. LULU'S MARKET & DELICATESSEN | | | | | | |
| | Abandoned | 42 | RON CHRISTIAN HARDMAN | SN-75-238,885 | 348 | ☐ |
| 166. LULU WEDDINGS | | | | | | |
| | Abandoned | 35 | LULU WEDDINGS | SN-78-742,943 | 349 | ☐ |
| 167. LULU-BABY.COM | | | | | | |
| | Abandoned | 35 | BARBARA DE OLIVEIRA | SN-78-423,876 | 350 | ☐ |
| 168. PLANET LULU | | | | | | |
| | Abandoned | 35 | SOLTES, NOAH | SN-78-082,299 | 351 | ☐ |
| 169. LULU DELIVERS | | | | | | |
| | Abandoned | 39 | CAMPBELL, LAUREEN M | SN-78-280,406 | 352 | ☐ |
| 170. LULU EXPRESS | | | | | | |
| | Abandoned | 35 | HARKHAM, DAVID | SN-76-269,239 | 353 | ☐ |
| 171. ASK LULU | | | | | | |
| | Abandoned | 42 | LULUSHOP, INC. | SN-78-005,151 | 354 | ☐ |
| 172. LULU THE CLOWN | | | | | | |
| | Abandoned | 41 | HARMON, FRANCES | SN-75-185,181 | 355 | ☐ |
| 173. LULUSHOP | | | | | | |
| | Abandoned | 42 | LULUSHOP, INC. | SN-75-880,112 | 356 | ☐ |
| 174. LULU BOUTIQUE | | | | | | |
| | Cancelled | 42 | LULU BOUTIQUE | RN-1,903,171 SN-74-481,693 | 357 | ☐ |
| 175. LULU B'S | | | | | | |
| | Abandoned | 42 | LULU B'S RESTAURANT GROUP, INC. | SN-75-282,399 | 359 | ☐ |
| 176. LULU'S BACKYARD | | | | | | |
| | Cancelled | 42 | LATESSA CORPORATION, THE | RN-1,737,303 SN-74-203,460 | 360 | ☐ |

| Citation | Status | Class(es) | Owner | Reg/Serial Number | Page | Record of Interest |
|---|---|---|---|---|---|---|
| 177. LULU'S ROADHOUSE | | | | | | |
| | Abandoned | 42 | LULU'S DINE & DANCE REST AURANTS INC. | SN-73-626,753 | 361 | ☐ |
| 178. LULU'S POP'N FRIES | | | | | | |
| | Abandoned | 42 | LULU'S POP'N FRIES INC. | SN-73-626,625 | 362 | ☐ |
| 179. LULU'S TIN STAR SALOON | | | | | | |
| | Cancelled | 42 | LULU'S TIN STAR SALOON, INC. | RN-2,153,653 SN-75-266,591 | 363 | ☐ |
| 180. CAFE LULU | | | | | | |
| | Abandoned | 42 | CAFE LULU | SN-74-249,475 | 364 | ☐ |
| 181. LULU'S CADILLAC CAFE FINE TEX-MEX | | | | | | |
| | Abandoned | 43 | MONTGOMERY B. SMITH | SN-78-440,682 | 365 | ☐ |
| 182. LULU 'N' LOU | | | | | | |
| | Abandoned | 14, 16, 20, 21, 25, 28 | KINGSLEY CARDS LIMITED | SN-78-114,333 | 366 | ☐ |
| 183. ROROTON LU LU TONG | | | | | | |
| | Registered | 9 | SHINCO ELECTRONICS GRO UP CO., LTD. | RN-2,968,357 SN-78-239,586 | 368 | ☐ |
| 184. ZULULU | | | | | | |
| | Abandoned | 3, 16, 18 | ZULULU LIMITED | SN-75-432,942 | 370 | ☐ |
| 185. HONOLULU LULU | | | | | | |
| | Abandoned | 9, 18, 25 | SAKS & COMPANY | SN-76-089,341 | 371 | ☐ |
| 186. COCOLULU | | | | | | |
| | Abandoned | 18, 25 | EXIV CO., LTD. | SN-76-602,524 | 373 | ☐ |
| 187. ZULULU | | | | | | |
| | Abandoned | 25 | ZULULU LIMITED | SN-75-303,422 | 375 | ☐ |
| 188. ZULU LULU | | | | | | |
| | Cancelled | 25 | RARE CUT INC. | RN-1,848,406 SN-74-310,727 | 376 | ☐ |
| 189. WWW.LULURECORDS.COM | | | | | | |
| | Abandoned | 9 | LULU RECORDS | SN-75-754,634 | 377 | ☐ |

| Citation | Status | Class(es) | Owner | Reg/Serial Number | Page | Record of Interest |
|---|---|---|---|---|---|---|
| 190. LULU BY 9CO. | | | | | | |
| TTAB | Abandoned | 25 | NINE WEST DEVELOPMENT CORPORATION | RN-N/A SN-75-749,959 | 378 | ☐ |
| 191. CLUB LULU | | | | | | |
| | Misassigned | 30 | JIMMY JOHN'S ENTERPRISES, INC. | SN-76-484,660 | 380 | ☐ |
| 192. LULU DE GRENOUILLE | | | | | | |
| TTAB | Abandoned | 14, 18, 24, 25 | WENGER, JACQUELINE | RN-N/A SN-78-814,422 | 381 | ☐ |
| 193. PAL BUBL-LULU | | | | | | |
| TTAB | Cancelled | 30 | LEAF, INC. | RN-1,238,631 SN-73-156,571 | 383 | ☐ |
| 194. LU | | | | | | |
| TTAB | Renewed | 30 | GENERAL BISCUIT | RN-623,642 SN-71-681,432 | 385 | ☐ |
| 195. LULU'S PEEPS | | | | | | |
| TTAB | Abandoned | 18 | VIACOM INTERNATIONAL INC. | RN-N/A SN-78-034,487 | 388 | ☐ |
| 196. LU-LU THE STRIPPER | | | | | | |
| | Cancelled | 7 | LOUIS KUTHY, NORTH HOLLYWOOD, CALIF. | RN-1,099,280 SN-73-125,662 | 390 | ☐ |
| 197. LU-LU THE STRIPPER | | | | | | |
| | Cancelled | 7 | LOUIS KUTHY, NORTH HOLLYWOOD, CALIF. | RN-1,100,023 SN-73-125,905 | 391 | ☐ |
| 198. EVA-LU-LU | | | | | | |
| | Cancelled | 28 | FORSYTH, MARIA K. | RN-1,351,868 SN-73-485,884 | 392 | ☐ |
| 199. LU LU LOOPER | | | | | | |
| | Cancelled | 28 | SHARON INDUSTRIES, INC. | RN-1,822,970 SN-74-394,004 | 393 | ☐ |
| 200. LU-LU BAR | | | | | | |
| TTAB | Expired | 29 | JOE LOWE CORPORATION, NEW YORK, N.Y. | RN-434,191 SN-71-512,334 | 394 | ☐ |
| 201. ALASKAN POCKET ULU | | | | | | |
| | Registered | 8 | JC MARKETING | RN-3,138,326 SN-78-615,238 | 396 | ☐ |
| 202. DISCOLULU | | | | | | |
| | Registered | 14, 28 | NGUYEN, KIMBERLY A. | RN-3,212,326 SN-78-636,969 | 398 | ☐ |

| Citation | Status | Class(es) | Owner | Reg/Serial Number | Page | Record of Interest |
|---|---|---|---|---|---|---|
| 203. SSU LU | | | | | | |
| | Registered | 3 | DRAGON FULL DEVELOPMENTS LIMITED | RN-2,975,261 SN-76-545,179 | 399 | ☐ |
| 204. DEFCON ZULU | | | | | | |
| | Published | 6 | AMERISTAR FENCE PRODUCTS, INC. | SN-78-754,438 | 401 | ☐ |
| 205. BEST OF HONOLULU | | | | | | |
| | Registered | 16, 35, 41 | HONOLULU WEEKLY, INC. | RN-3,140,847 SN-76-552,105 | 402 | ☐ |
| 206. HONOLULU | | | | | | |
| | Registered | 16 | PACIFICBASIN COMMUNICATIONS, LLC | RN-1,487,553 SN-73-684,282 | 404 | ☐ |
| 207. XULU ENTERTAINMENT | | | | | | |
| | Registered | 9 | XULU ENTERTAINMENT INC. | RN-2,536,919 SN-75-372,283 | 408 | ☐ |
| 208. ZULUTIME | | | | | | |
| | Pending | 9 | ZULUTIME, LLC | SN-77-083,112 | 411 | ☐ |
| 209. ZULU DAWN | | | | | | |
| | Published | 9 | KONAMI GAMING, INC. | SN-78-830,782 | 412 | ☐ |
| 210. XULU ADVENTURERS' CLUB | | | | | | |
| | Registered | 9 | XULU ENTERTAINMENT INC. | RN-2,571,701 SN-75-321,800 | 413 | ☐ |
| 211. BRAVO ZULU | | | | | | |
| | Registered | 9 | BRAVO ZULU! INTERACTIVE | RN-2,544,150 SN-76-035,678 | 416 | ☐ |
| 212. XULU | | | | | | |
| | Registered | 16 | XULU ENTERTAINMENT INC. | RN-2,522,908 SN-75-305,886 | 417 | ☐ |
| 213. ANIMULU | | | | | | |
| | Registered | 8 | JC MARKETING LLC | RN-2,522,653 SN-76-269,913 | 419 | ☐ |
| 214. ZULUWORKS | | | | | | |
| | Pending | 9, 16, 18, 35 | ZULUWORKS, LLC | SN-78-717,423 | 420 | ☐ |
| 215. ZULU | | | | | | |
| | Published | 8 | RA BRANDS, L.L.C. | SN-78-907,928 | 422 | ☐ |

| | Citation | Status | Class(es) | Owner | Reg/Serial Number | Page | Record of Interest |
|---|---|---|---|---|---|---|---|
| 216. | XULU ENTERTAINMENT | | | | | | |
| | | Registered | 28 | XULU ENTERTAINMENT INC. | RN-2,540,733 SN-75-372,279 | 423 | ☐ |
| 217. | ZULUNET | | | | | | |
| | | Registered | 9, 35, 39 | CARGO CHARTERS INTERNATIONAL, INC. | RN-2,810,928 SN-75-895,335 | 425 | ☐ |
| 218. | RULU | | | | | | |
| | | Registered | 9 | USA111 INC. | RN-3,287,664 SN-77-052,532 | 427 | ☐ |
| 219. | XULU ENTERTAINMENT | | | | | | |
| | | Registered | 14 | XULU ENTERTAINMENT INC. | RN-2,507,344 SN-75-372,282 | 428 | ☐ |
| 220. | ZULU TIME | | | | | | |
| | | Registered | 14 | TIMEX CORPORATION | RN-1,512,614 SN-73-716,739 | 430 | ☐ |
| 221. | XULU ADVENTURERS' CLUB | | | | | | |
| | | Registered | 14 | XULU ENTERTAINMENT INC. | RN-2,525,365 SN-75-323,291 | 431 | ☐ |
| 222. | XULU | | | | | | |
| | | Registered | 9 | XULU ENTERTAINMENT INC. | RN-2,571,697 SN-75-304,736 | 433 | ☐ |
| 223. | RULU | | | | | | |
| | | Pending | 20, 24 | INDIA HOUSE BRASS, INC. | SN-77-174,541 | 436 | ☐ |
| 224. | SULU | | | | | | |
| | | Renewed | 21 | CBS STUDIOS INC. | RN-1,474,224 SN-73-669,862 | 438 | ☐ |
| 225. | XULU ENTERTAINMENT | | | | | | |
| | | Registered | 16 | XULU ENTERTAINMENT INC. | RN-2,522,934 SN-75-372,281 | 440 | ☐ |
| 226. | ZULU | | | | | | |
| | | Registered | 21 | ZULU SOCIAL AID AND PLEASURE CLUB, INC. | RN-2,719,315 SN-76-441,862 | 442 | ☐ |
| 227. | AZULU | | | | | | |
| | | Pending | 25 | SROUR, MARK | SN-77-020,499 | 443 | ☐ |
| 228. | XULU ADVENTURERS' CLUB | | | | | | |
| | | Registered | 16 | XULU ENTERTAINMENT INC. | RN-2,507,326 SN-75-323,290 | 444 | ☐ |

| Citation | Status | Class(es) | Owner | Reg/Serial Number | Page | Record of Interest |
|----------|--------|-----------|-------|-------------------|------|--------------------|
| 229. KULU | | | | | | |
| | Registered | 25 | PRINT 'N' WEAR PTY LTD | RN-3,186,172 SN-78-694,862 | 446 | ☐ |
| 230. THE HONOLULU ADVERTISER | | | | | | |
| | Registered | 16 | GANNETT CO., INC. | RN-3,115,782 SN-76-628,478 | 448 | ☐ |
| 231. THE EXAMINER. HONOLULU | | | | | | |
| | Published | 16 | CLARITY MEDIA GROUP, INC. | SN-78-507,972 | 449 | ☐ |
| 232. THE EXAMINER. HONOLULU | | | | | | |
| | Published | 16 | CLARITY MEDIA GROUP, INC. | SN-78-507,976 | 450 | ☐ |
| 233. ZULU | | | | | | |
| | Published | 9 | ROBERT F. ELSE | SN-78-483,584 | 451 | ☐ |
| 234. OAHU REVEALED THE ULTIMATE GUIDE TO HONOLULU, WAIKIKI & BEYOND | | | | | | |
| | Registered | 16 | WIZARD PUBLICATIONS, INC. | RN-3,133,485 SN-76-587,738 | 452 | ☐ |
| 235. HULU | | | | | | |
| | Pending | 9, 16, 18, 25, 28, 35, 38, 41, 42 | N-F NEWSITE, LLC | SN-77-261,931 | 453 | ☐ |
| 236. MOSHULU | | | | | | |
| | Published | 25 | COASTGUARD ROAD LIMITED | SN-78-741,545 | 456 | ☐ |
| 237. SULU | | | | | | |
| | Registered | 25 | G. L. GRANT & COMPANY, LLC | RN-3,063,511 SN-78-585,449 | 458 | ☐ |
| 238. UZULU | | | | | | |
| | Registered | 25 | PALM FOOTWEAR MANUFACTURERS (PTY) LTD. | RN-3,175,062 SN-78-509,173 | 459 | ☐ |
| 239. XULU | | | | | | |
| | Registered | 25 | XULU ENTERTAINMENT INC. | RN-2,574,000 SN-75-304,737 | 460 | ☐ |
| 240. ZULULU | | | | | | |
| | Registered | 25 | ZULULU LTD | RN-2,616,438 SN-76-002,596 | 462 | ☐ |

| Citation | Status | Class(es) | Owner | Reg/Serial Number | Page | Record of Interest |
|---|---|---|---|---|---|---|
| 241. AZULU | | | | | | |
| | Published | 35 | MARK SROUR | SN-78-435,917 | 464 | ☐ |
| 242. CAMELULU | | | | | | |
| | Pending | 28 | HASBRO, INC. | SN-76-680,281 | 465 | ☐ |
| 243. HULU | | | | | | |
| | Registered | 29 | OCTA FOODS COMPANY LIMITED | RN-3,235,600 SN-76-650,104 | 466 | ☐ |
| 244. TRULULU | | | | | | |
| | Registered | 30 | SUPER DE ALIMENTOS S.A. "SUPER S.A." | RN-2,973,363 SN-78-256,582 | 468 | ☐ |
| 245. ZULU ZULU | | | | | | |
| | Registered | 30 | HODSON, CLIFFORD, R. | RN-3,246,415 SN-78-753,055 | 469 | ☐ |
| 246. ULU IN AN IGLOO | | | | | | |
| | Registered | 21 | CORRINGTON'S ALASKAN IVORY LTD. | RN-2,891,942 SN-78-217,646 | 471 | ☐ |
| 247. HONOLULU COFFEE CO | | | | | | |
| | Registered | 21, 30 | HONOLULU COFFEE COMPANY, LTD. | RN-2,816,295 SN-76-447,996 | 472 | ☐ |
| 248. ZULU | | | | | | |
| | Registered | 31 | ZULU SOCIAL AID AND PLEASURE CLUB | RN-2,719,313 SN-76-441,858 | 474 | ☐ |
| 249. JULU | | | | | | |
| | Published | 32 | VALRICO FOODS, INC. | SN-78-602,154 | 475 | ☐ |
| 250. HONOLULU MARATHON | | | | | | |
| | Renewed | 25 | HONOLULU MARATHON ASSOCIATION | RN-1,840,627 SN-74-432,211 | 476 | ☐ |
| 251. KULU ATOLL | | | | | | |
| | Registered | 25 | PRINT N' WEAR PTY LTD | RN-2,383,578 SN-75-303,359 | 477 | ☐ |
| 252. HULU | | | | | | |
| | Registered | 33 | WAI YIP INTERNATIONAL, LTD. | RN-2,878,805 SN-76-533,583 | 479 | ☐ |
| 253. MAKULU | | | | | | |
| | Published | 33 | INTERCONTINENTAL PACKAGING CO. | SN-78-930,969 | 480 | ☐ |

| Citation | Status | Class(es) | Owner | Reg/Serial Number | Page | Record of Interest |
|---|---|---|---|---|---|---|
| 254. TUKULU | Registered | 33 | PAPKUILSFONTEIN VINEYARDS (PTY) LIMITED | RN-3,087,649 SN-78-634,167 | 481 | ☐ |
| 255. UMKHULU | Registered | 33 | CYBERCELLAR (PTY) LIMITED | RN-3,053,654 SN-78-459,647 | 482 | ☐ |
| 256. XULU ENTERTAINMENT | Registered | 25 | XULU ENTERTAINMENT INC. | RN-2,571,709 SN-75-372,280 | 483 | ☐ |
| 257. ZULU GEAR | Registered | 25 | NEW YORK FLAVOR & FASHIONS, LLC | RN-2,674,852 SN-76-385,658 | 485 | ☐ |
| 258. ZULU ROSE | Registered | 25 | ZULU ROSE LLC | RN-3,267,166 SN-77-001,282 | 486 | ☐ |
| 259. ZULU | Pending | 33 | QUINTESSENTIAL, L.L.C. | SN-77-253,541 | 487 | ☐ |
| 260. XULU ADVENTURERS' CLUB | Registered | 25 | XULU ENTERTAINMENT INC. | RN-2,540,712 SN-75-323,289 | 489 | ☐ |
| 261. HONOLULU STREET ROD COMPANY | Registered | 25 | BARRETTO, KIM, P | RN-3,131,458 SN-78-683,214 | 491 | ☐ |
| 262. HONOLULU | Registered | 34 | MENG, JUN | RN-2,979,455 SN-78-321,321 | 492 | ☐ |
| 263. OLD HONOLULU | Published | 25 | DURKEE, JAY | SN-78-768,944 | 493 | ☐ |
| 264. XULU | Registered | 35, 42 | XULU ENTERTAINMENT INC. | RN-2,536,906 SN-75-304,261 | 495 | ☐ |
| 265. XULU [TTAB] | Registered | 28 | XULU ENTERTAINMENT INC. | RN-2,588,677 SN-75-305,884 | 497 | ☐ |
| 266. ZULU | Registered | 41 | ZULU SOCIAL AID AND PLEASURE CLUB, INC. | RN-2,731,850 SN-76-441,859 | 500 | ☐ |

| Citation | Status | Class(es) | Owner | Reg/Serial Number | Page | Record of Interest |
|----------|--------|-----------|-------|-------------------|------|--------------------|
| 267. TULU | | | | | | |
| | Registered | 42 | LEWIS, JAMES | RN-2,716,100 SN-76-014,448 | 502 | ☐ |
| 268. ZULU | | | | | | |
| | Registered | 45 | ZULU SOCIAL AID AND PLEASURE CLUB, INC. | RN-2,719,314 SN-76-441,860 | 503 | ☐ |
| 269. WAIKIKI SPORTS HONOLULU HAWAII | | | | | | |
| | Pending | 25 | ARRUDA, STEPHEN | SN-78-944,389 | 504 | ☐ |
| 270. ZULU | | | | | | |
| | Registered | 14 | ZULU SOCIAL AID AND PLEASURE CLUB, INC. | RN-2,736,373 SN-76-441,861 | 506 | ☐ |
| 271. COCOLULU | | | | | | |
| | Pending | 14, 18, 25, 26 | EXIV CO., LTD. | SN-77-027,382 | 508 | ☐ |
| 272. HANA PA'A HAWAII CUSTOM NETTING & FISHING SUPPLY HONOLULU | | | | | | |
| | Registered | 25, 35 | HANA PA'A HAWAII, INC. | RN-2,668,345 SN-76-289,386 | 510 | ☐ |
| 273. HONOLULU COOKIE COMPANY | | | | | | |
| | Registered | 30 | K & S HAWAIIAN CREATIONS, INCORPORATED | RN-2,928,642 SN-76-581,069 | 512 | ☐ |
| 274. GROUND ESPRESSO MOULU COFFEE CAFE BARZULA | | | | | | |
| | Renewed | 30 | TORREFAZIONE BARZULA AND IMPORTING LTD. | RN-1,859,850 SN-74-281,810 | 514 | ☐ |
| 275. HONOLULU TRIATHLON | | | | | | |
| | Pending | 28 | PREMIER EVENT MANAGEMENT | SN-78-781,719 | 516 | ☐ |
| 276. FROM ARABIC TO ZULU | | | | | | |
| | Registered | 41 | COTO LANGUAGE SERVICES, LLC | RN-2,619,206 SN-75-361,198 | 517 | ☐ |
| 277. HONOLULU COOKIE COMPANY | | | | | | |
| | Registered | 35 | K & S HAWAIIAN CREATIONS, INCORPORATED | RN-2,996,860 SN-76-605,977 | 520 | ☐ |
| 278. XULU ENTERTAINMENT | | | | | | |
| | Registered | 35, 42 | XULU ENTERTAINMENT INC. | RN-2,534,397 SN-75-372,277 | 522 | ☐ |
| 279. ZULULOG | | | | | | |
| | Published | 42 | ZULULOG LLC | SN-77-074,566 | 524 | ☐ |

| | Citation | Status | Class(es) | Owner | Reg/Serial Number | Page | Record of Interest |
|---|---|---|---|---|---|---|---|
| 280. | ZULU BREW | | | | | | |
| | | Pending | 30 | ZUNKEL, WILLIAM J | SN-77-173,586 | 525 | ☐ |
| 281. | HONOLULU COOKIE COMPANY | | | | | | |
| | | Registered | 30 | K & S HAWAIIAN CREATIONS, INCORPORATED | RN-2,267,956 SN-75-639,472 | 526 | ☐ |
| 282. | XULU ADVENTURERS' CLUB | | | | | | |
| | | Registered | 35, 42 | XULU ENTERTAINMENT INC. | RN-2,536,910 SN-75-322,618 | 528 | ☐ |
| 283. | BRAVO ZULU | | | | | | |
| | | Registered | 42 | BRAVO ZULU! INTERACTIVE | RN-2,564,997 SN-76-035,680 | 530 | ☐ |
| 284. | BRAVO ZULU | | | | | | |
| | | Registered | 42 | BRAVO ZULU! INTERACTIVE | RN-2,564,996 SN-76-035,677 | 531 | ☐ |
| 285. | HONOLULU MORTGAGE COMPANY | | | | | | |
| | | Pending | 36 | CHARLES H. WIEBE | SN-77-052,521 | 532 | ☐ |
| 286. | HONOLULUCONNECT | | | | | | |
| | | Published | 38 | TIME WARNER TELECOM HOLDINGS INC. | SN-78-495,448 | 533 | ☐ |
| 287. | HONOLULU GRILL | | | | | | |
| | | Registered | 43 | CRICHTON, DONALD A. | RN-2,925,971 SN-78-279,409 | 534 | ☐ |
| 288. | HONOLULU FREIGHT SERVICE | | | | | | |
| | | Registered | 39 | HONOLULU FREIGHT SERVICE | RN-3,255,629 SN-78-883,890 | 535 | ☐ |
| 289. | HONOLULU HARRY'S ISLAND GETAWAY | | | | | | |
| | | Registered | 43 | HANALEI BAY RESTAURANT GROUP, INC. | RN-2,934,063 SN-78-226,900 | 537 | ☐ |
| 290. | HONOLULU HARRYS ISLAND GETAWAY RESTAURANT & LOUNGE | | | | | | |
| | | Registered | 43 | HANALEI BAY RESTAURANT GROUP, INC. | RN-2,934,064 SN-78-227,089 | 538 | ☐ |
| 291. | HOTEL RENEW H O N O L U L U | | | | | | |
| | | Pending | 43 | Z-TOWER, LLC | SN-77-252,973 | 540 | ☐ |
| 292. | HONOLULU MARATHON | | | | | | |
| | | Renewed | 41 | HONOLULU MARATHON ASSOCIATION | RN-1,839,690 SN-74-432,204 | 541 | ☐ |

| Citation | Status | Class(es) | Owner | Reg/Serial Number | Page | Record of Interest |
|----------|--------|-----------|-------|-------------------|------|--------------------|
| 293. ZULU TATTOO | | | | | | |
| | Registered | 44 | ZULU, CONNIE JO AND ZULU, RONI | RN-3,265,181 SN-78-973,937 | 543 | ☐ |
| 294. HONOLULU SHARKS | | | | | | |
| | Registered | 25, 41 | HAWAII WINTER BASEBALL, INC. | RN-3,202,123 SN-78-856,032 | 544 | ☐ |
| 295. XULU ENTERTAINMENT | | | | | | |
| | Registered | 41 | XULU ENTERTAINMENT INC. | RN-2,574,012 SN-75-372,278 | 546 | ☐ |
| 296. HONOLULU CLUB | | | | | | |
| | Renewed | 25, 41, 42 | HONOLULU CLUB LIMITED PARTNERS | RN-1,340,858 SN-73-423,295 | 548 | ☐ |
| 297. HONOLULU CLUB | | | | | | |
| | Registered | 25, 41, 43 | HONOLULU CLUB LIMITED PARTNERS | RN-3,193,131 SN-78-814,756 | 551 | ☐ |
| 298. NANDI ZULU | | | | | | |
| | Pending | 33 | QUINTESSENTIAL, L.L.C. | SN-77-253,508 | 553 | ☐ |
| 299. HONOLULU COOLING NETWORKS LLC | | | | | | |
| | Registered | 35 | COOLING NETWORKS LLC | RN-3,141,357 SN-78-575,290 | 554 | ☐ |
| 300. SAN ANTONIO ZULU ASSOCIATION | | | | | | |
| | Registered | 41 | SAN ANTONIO ZULU ASSOCIATION | RN-2,855,720 SN-76-516,059 | 555 | ☐ |
| 301. AWIMOWEH ZULU NECTAR SOUTH AFRICAN ROOIBOS TEA 16 FLUID OUNCES 473 ML | | | | | | |
| | Registered | 30 | STONES THROW ENTERPRISES | RN-3,140,422 SN-78-581,992 | 556 | ☐ |
| 302. ARABIC TO ZULU | | | | | | |
| TTAB | Registered | 41, 42 | LANGUAGES UNLIMITED, INC. | RN-2,125,372 SN-75-201,673 | 558 | ☐ |
| 303. UMKHULU | | | | | | |
| TTAB | Abandoned | 33 | AMERICAN INTERNATIONAL DISTRIBUTION CORP ... | RN-N/A SN-78-244,303 | 560 | ☐ |
| 304. ORIGINAL "ULU" TIME | | | | | | |
| | Abandoned | 14 | KVASNIKOFF, PADDY | SN-78-642,701 | 562 | ☐ |
| 305. MAMA ULU | | | | | | |
| | Abandoned | 16, 28 | KING, DONALD E. | SN-75-595,547 | 563 | ☐ |

| Citation | Status | Class(es) | Owner | Reg/Serial Number | Page | Record of Interest |
|---|---|---|---|---|---|---|
| 306. ZULU | Cancelled | 10 | JONES BROTHERS INC. | RN-1,963,622 SN-74-332,414 | 564 | ☐ |
| 307. IZULU | Abandoned | 35 | IZULU CORPORATION | SN-75-750,750 | 565 | ☐ |
| 308. XULU | Abandoned | 41 | XULU ENTERTAINMENT INC. | SN-75-305,885 | 566 | ☐ |
| 309. XULU | Abandoned | 41 | XULU ENTERTAINMENT INC. | SN-76-230,880 | 568 | ☐ |
| 310. TRUZULU | Cancelled | 25 | ILIZWE TRADING COMPANY | RN-2,080,493 SN-74-570,728 | 570 | ☐ |
| 311. ZOOLOO | Abandoned | 25 | AFRICAM TRADING CORPORATION | SN-74-226,997 | 571 | ☐ |
| 312. ZOOLOO | Cancelled | 25 | DEZIGN INCORPORATED (PVT) LTD | RN-1,880,690 SN-74-451,148 | 572 | ☐ |
| 313. AXE ZULU | Abandoned | 3 | CONOPCO, INC. | SN-78-128,839 | 573 | ☐ |
| 314. ZULU | Cancelled | 25 | TOTAR, INC., NEW YORK, N.Y. | RN-1,086,961 SN-73-095,799 | 574 | ☐ |
| 315. ZULU | Abandoned | 25 | BROTHA-MAN CO. | SN-74-309,583 | 575 | ☐ |
| 316. ZULU | Cancelled | 12 | CYCLESPORTS, INC., SEATTLE, WA. | RN-1,223,339 SN-73-353,284 | 576 | ☐ |
| 317. ZULU | Abandoned | 12 | ZULU, INC. | SN-74-241,887 | 577 | ☐ |
| 318. HAWAII KENTO'S HONOLULU | Abandoned | 9, 20, 21, 26 | KABUSHIKI GAISHA YASUMOTO AGENCY | SN-74-273,522 | 578 | ☐ |

| Citation | Status | Class(es) | Owner | Reg/Serial Number | Page | Record of Interest |
|---|---|---|---|---|---|---|
| 319. HAWAII KENTO'S HONOLULU | | | | | | |
| | Cancelled | 6, 24, 25, 42 | KABUSHIKI GAISHA YASUMO TO AGENCY | RN-1,892,515 SN-74-801,799 | 580 | ☐ |
| 320. ZULU | | | | | | |
| | Abandoned | 18 | SMITH, STEPHEN C. | SN-76-092,050 | 582 | ☐ |
| 321. SULU | | | | | | |
| | Cancelled | 28 | PARAMOUNT PICTURES CORPORATION | RN-1,875,362 SN-74-454,369 | 583 | ☐ |
| 322. ZOOLU ZOO | | | | | | |
| | Abandoned | 9 | ZOOLU PRODUCTIONS | SN-75-159,295 | 584 | ☐ |
| 323. YULU | | | | | | |
| | Abandoned | 29 | YULU GROUP (NEW YORK) CO., LTD. | SN-75-779,163 | 585 | ☐ |
| 324. XULU | | | | | | |
| | Abandoned | 14 | XULU ENTERTAINMENT INC. | SN-75-306,907 | 586 | ☐ |
| 325. HONOLULU | | | | | | |
| | Abandoned | 3 | MARIE BOOKER, INC. | SN-75-077,202 | 588 | ☐ |
| 326. ZULU TIME | | | | | | |
| | Abandoned | 9, 16, 25, 38, 41, 42 | RED LION 6 LIMITED | SN-76-258,173 | 589 | ☐ |
| 327. ZULU WHEEL | | | | | | |
| | Cancelled | 16 | DICAIRANO, GERARD J. | RN-1,670,212 SN-74-083,428 | 591 | ☐ |
| 328. XULU | | | | | | |
| | Abandoned | 14 | XULU ENTERTAINMENT INC. | SN-76-231,067 | 592 | ☐ |
| 329. MAKULU | | | | | | |
| | Abandoned | 33 | EINIG-ZENZEN GMBH & CO. KG | SN-78-939,656 | 594 | ☐ |
| 330. XULU ADVENTURERS' CLUB | | | | | | |
| | Abandoned | 28 | XULU ENTERTAINMENT INC. | SN-75-323,288 | 595 | ☐ |
| 331. ZULU | | | | | | |
| | Abandoned | 9 | STUDIO E, INC. | SN-75-249,661 | 597 | ☐ |

| Citation | Status | Class(es) | Owner | Reg/Serial Number | Page | Record of Interest |
|---|---|---|---|---|---|---|
| 332. ZULU | | | | | | |
| | Abandoned | 33 | MICHAEL MACHAT | SN-78-068,159 | 598 | ☐ |
| 333. ZULUGRASS | | | | | | |
| | Abandoned | 14 | LEAKEY, KATY | SN-78-595,857 | 599 | ☐ |
| 334. ZULU | | | | | | |
| | Abandoned | 33 | ETHNIC DREAMS | SN-78-559,685 | 600 | ☐ |
| 335. THE ZULU COLLECTION | | | | | | |
| | Cancelled | 14 | SKITCH & ASSOCIATES, INC. | RN-1,925,364 SN-74-575,341 | 602 | ☐ |
| 336. FU LU SHO | | | | | | |
| | Abandoned | 33 | FORTUNE BREWERY INTERNATIONAL CO., LTD. | SN-78-766,439 | 603 | ☐ |
| 337. HONOLULU TOPS | | | | | | |
| | Cancelled | 25 | TERRI-JUDY, INC. | RN-1,541,654 SN-73-733,529 | 604 | ☐ |
| 338. ZULUGIRLS | | | | | | |
| | Abandoned | 35 | LEAKEY, KATY | SN-78-930,214 | 606 | ☐ |
| 339. SURFBOARDS MAKAHA HONOLULU, HAWAII | | | | | | |
| | Abandoned | 25, 28 | RICHARDSON, JOHN STUART | SN-74-575,806 | 607 | ☐ |
| 340. DEMORA SULU | | | | | | |
| | Abandoned | 28 | PARAMOUNT PICTURES CORPORATION | SN-74-556,075 | 608 | ☐ |
| 341. ZULU 'DO BEADS | | | | | | |
| | Abandoned | 26 | NGUNI IMPORTS | SN-75-561,356 | 609 | ☐ |
| 342. ZULUSPORTS | | | | | | |
| | Abandoned | 35, 39, 41, 42 | ZULUSPORTS, INC. | SN-75-878,478 | 610 | ☐ |
| 343. ZULUSPORTS.COM | | | | | | |
| | Abandoned | 35, 39, 41, 42 | ZULUSPORTS, INC. | SN-75-876,482 | 612 | ☐ |
| 344. ZULU-TEK | | | | | | |
| | Abandoned | 35 | NETMASTER GROUP, INC. | SN-75-406,475 | 614 | ☐ |

| Citation | Status | Class(es) | Owner | Reg/Serial Number | Page | Record of Interest |
|----------|--------|-----------|-------|-------------------|------|--------------------|
| 345.  ZULUDOG.COM | | | | | | |
| | Abandoned | 35 | CHRYSANTHEMUM ENTERPRISES LLC | SN-75-338,131 | 615 | ☐ |
| 346.  HONOLULU TARO CHIPS | | | | | | |
| | Abandoned | 30 | PFEIL, WILLIAM | SN-74-059,177 | 616 | ☐ |
| 347.  HONOLULU CITY CENTER | | | | | | |
| | Abandoned | 36 | KEEAUMOKU PARTNERS | SN-74-326,970 | 617 | ☐ |
| 348.  HONOLULU FEDERAL SAVINGS' EAGLES CLUB | | | | | | |
| | Expired | 36 | HONOLULU FEDERAL SAVINGS AND LOAN ASSOCI ... | RN-1,109,672 SN-73-143,213 | 619 | ☐ |
| 349.  HONOLULU FEDERAL SAVINGS' EAGLES CLUB SAVING IS SUPERFUN | | | | | | |
| | Expired | 36 | HONOLULU FEDERAL SAVINGS AND LOANASSOCIA ... | RN-1,109,671 SN-73-143,211 | 620 | ☐ |
| 350.  HONOLULU CITY CENTER | | | | | | |
| | Abandoned | 37 | KEEAUMOKU PARTNERS | SN-74-326,969 | 621 | ☐ |
| 351.  ZULUTV | | | | | | |
| | Cancelled | 38 | ZULU BROADCASTING, LLC | RN-2,254,075 SN-75-240,076 | 623 | ☐ |
| 352.  ZULUTV | | | | | | |
| | Abandoned | 38 | ZULU BROADCASTING, LLC | SN-75-336,915 | 625 | ☐ |
| 353.  HONOLULU FREIGHT SERVICE | | | | | | |
| | Cancelled | 39 | UNITED DRAYAGE COMPANY, LOS ANGELES, CAL ... | RN-1,247,327 SN-73-275,979 | 627 | ☐ |
| 354.  HONOLULU FREIGHT SERVICE | | | | | | |
| | Cancelled | 39 | UNITED DRAYAGE COMPANY | RN-1,811,138 SN-74-340,083 | 629 | ☐ |
| 355.  HONOLULU411 | | | | | | |
| | Abandoned | 41 | YO NETWORK, LLC | SN-75-798,875 | 630 | ☐ |
| 356.  ZULU RECORDING | | | | | | |
| | Abandoned | 41 | GRACE, JAMES | SN-76-625,295 | 631 | ☐ |
| 357.  ZULU WARRIOR | | | | | | |
| | Abandoned | 41 | ZULU SOCIAL AID AND PLEASURE CLUB, INC. | SN-76-441,863 | 632 | ☐ |

| Citation | Status | Class(es) | Owner | Reg/Serial Number | Page | Record of Interest |
|----------|--------|-----------|-------|-------------------|------|--------------------|
| 358. HONOLULU SHARKS HS | | | | | | |
| | Cancelled | 41 | HAWAII WINTER BASEBALL, INC. | RN-1,898,308 SN-74-366,396 | 634 | ☐ |
| 359. ZULUGIRLS | | | | | | |
| | Abandoned | 35 | ZULUGIRLS | SN-78-544,296 | 635 | ☐ |
| 360. XULU ADVENTURERS' CLUB | | | | | | |
| | Abandoned | 41 | XULU ENTERTAINMENT INC. | SN-75-323,287 | 636 | ☐ |
| 361. XULU ADVENTURERS' CLUB | | | | | | |
| | Abandoned | 41 | XULU ENTERTAINMENT INC. | SN-76-229,712 | 638 | ☐ |
| 362. THE HONOLULU POPS | | | | | | |
| | Abandoned | 41 | CATINGUB, MATT | SN-78-765,162 | 640 | ☐ |
| 363. LONG BEACH/HONOLULU SPIKERS | | | | | | |
| | Abandoned | 41 | L.A. PRO VOLLEYBALL CLUB, LLC | SN-74-718,369 | 641 | ☐ |
| 364. TOKAI UNIVERSITY AT HONOLULU | | | | | | |
| | Cancelled | 41 | TOKAI UNIVERSITY PACIFIC CENTER | RN-2,280,725 SN-75-420,876 | 642 | ☐ |
| 365. HONOLULU411 | | | | | | |
| | Abandoned | 42 | YO NETWORK, LLC | SN-75-819,421 | 643 | ☐ |
| 366. HONOLULU NETWORK | | | | | | |
| | Abandoned | 42 | TAKAYAMA, DAVY V. | SN-75-099,416 | 644 | ☐ |
| 367. ZULU AIRWEAR | | | | | | |
| | Cancelled | 25 | 415044 B.C.LTD | RN-1,663,481 SN-74-032,691 | 645 | ☐ |
| 368. HONOLULU JEANS CO. | | | | | | |
| | Abandoned | 25 | SURF LINE HAWAII, LTD. | SN-73-778,304 | 647 | ☐ |
| 369. HONOLULU COOKIE COMPANY HAWAII | | | | | | |
| | Cancelled | 30 | K & S HAWAIIAN CREATIONS, INCORPORATED | RN-2,304,327 SN-75-639,473 | 648 | ☐ |
| 370. SULU'S ORIGINAL SPICY ASIAN WING SAUCE OFFICIAL WING SAUCE OF THE UNITED FEDERATION OF PLANETS | | | | | | |
| | Abandoned | 30 | CBS STUDIOS INC. | SN-78-685,053 | 650 | ☐ |

| Citation | Status | Class(es) | Owner | Reg/Serial Number | Page | Record of Interest |
|---|---|---|---|---|---|---|
| 371. URBAN ZULU | | | | | | |
| | Abandoned | 25 | AMASIA INTERNATIONAL LTD. | SN-74-282,679 | 652 | ☐ |
| 372. ZULU BLOW GUN | | | | | | |
| | Expired | 28 | FLEER CORP. | RN-788,110 SN-72-190,697 | 653 | ☐ |
| 373. POSTMARK HONOLULU | | | | | | |
| | Cancelled | 42 | PHM COMPANY, HONOLULU, HI. | RN-1,224,646 SN-73-313,984 | 655 | ☐ |
| 374. HONOLULU JOE | | | | | | |
| | Abandoned | 25 | RANK, JOSEPH S. | SN-73-281,310 | 656 | ☐ |
| 375. THE ZULU BIRD | | | | | | |
| | Cancelled | 42 | STEPTOE CORPORATION | RN-1,886,734 SN-74-134,741 | 657 | ☐ |
| 376. RODEO CANTINA HONOLULU | | | | | | |
| | Abandoned | 42 | SILVERMAN, BARRY | SN-75-076,339 | 658 | ☐ |
| 377. FROM ARABIC TO ZULU | | | | | | |
| | Abandoned | 42 | BOSTON LANGUAGE INSTITUTE, THE | SN-76-109,582 | 659 | ☐ |
| 378. ANGELO PIETRO SALAD & SPAGHETTI HONOLULU | | | | | | |
| | Cancelled | 42 | KABUSHIKI KAISHA PIETRO | RN-1,878,281 SN-74-337,473 | 660 | ☐ |
| 379. HONOLULU HARRY'S ISLAND OASIS | | | | | | |
| | Abandoned | 43 | HANALEI BAY RESTAURANT GROUP, INC. | SN-78-206,019 | 661 | ☐ |
| 380. HONOLULU HARRY'S ISLAND OASIS RESTAURANT & LOUNGE | | | | | | |
| | Abandoned | 43 | HANALEI BAY RESTAURANT GROUP, INC. | SN-78-206,039 | 662 | ☐ |
| 381. SHAHEEN'S OF HONOLULU | | | | | | |
| | Abandoned | 25 | SHAHEEN-TUNBERG, CAMILLE | SN-78-043,868 | 663 | ☐ |
| 382. ORIGINAL HONOLULU SELTZER | | | | | | |
| | Cancelled | 32 | ORIGINAL HONOLULU SELTZER, INC. | RN-1,512,970 SN-73-714,277 | 664 | ☐ |
| 383. ZULU ESTATE | | | | | | |
| | Abandoned | 33 | JEAN-CLAUDE BOISSET WINES, USA, INC. | SN-75-291,361 | 665 | ☐ |

| Citation | Status | Class(es) | Owner | Reg/Serial Number | Page | Record of Interest |
|----------|--------|-----------|-------|-------------------|------|--------------------|
| 384. BULU TTAB | Abandoned | 32 | MCDOWELL, THOMAS JOHN | RN-N/A SN-75-397,643 | 666 | ☐ |
| 385. CANOES SPORTSWEAR HONOLULU TTAB | Abandoned | 25 | SUN FASHIONS OF HAWAII, LTD. | RN-N/A SN-73-461,118 | 668 | ☐ |
| 386. RED BULL TTAB | Registered | 33 | RED BULL GMBH | RN-2,852,235 SN-74-641,395 | 670 | ☐ |
| 387. SULU TTAB | Abandoned | 31 | PYBAS VEGETABLE SEED CO., INC. | RN-N/A SN-78-881,907 | 680 | ☐ |
| 388. ZOOLU TTAB | Abandoned | 28 | MANHATTAN GROUP, LLC | RN-N/A SN-75-400,707 | 682 | ☐ |
| 389. FISH SAUCE GOLDEN BOY BRAND SINCE 1914 JIM TONG PAI ZHENG YU LU | Pending | 30 | TANG HEAB SENG FISH SAU CE FACTORY COMPAN ... | SN-78-584,705 | 684 | ☐ |
| 390. EMUL-U-BASE OW | Abandoned | 5 | HAWKINS, INC. | SN-76-304,034 | 686 | ☐ |
| 391. BEAUTIFUL U | Abandoned | 28 | KOR-ONE, LTD. | SN-75-426,080 | 687 | ☐ |
| 392. CORNED BEEF PRODUCT OF ARGENTINA KAPA PULU PI SUPO POLYNESIAN TREASURES | Cancelled | 29 | MONTALVAN SALES | RN-2,072,140 SN-74-543,156 | 688 | ☐ |

## GROUP FIVE

### No Group Five Matches

# ANALYST REVIEW - USPTO REPORT

Search Information

Type of Search: **DILU FULL SRCH-T&T**
Mark:                **ULU**
Goods/Services: **ALL CLASSES**

---

Data Information

This search report includes information from the USPTO Official Gazette published on **09/04/2007.** On the date your search was conducted, our most recent pending application data included USPTO trademark records filed through **09/03/2007.** These records are received from the U.S. Patent and Trademark Office and updated to our database as they are made available. Serial numbers filed through **08/30/2007** were complete at the time this search was conducted.* (The period between most recent records and complete records is attributable to gaps in serial numbers and dates from the USPTO; some of these gaps are due to differences in processing for electronically-filed applications.)

Our database includes active USPTO text records dating from **1884** to present.

All queries in the Search Strategy below have been applied to all active applications and registrations in our database, as well as inactive USPTO applications and registrations from 01/01/2002 to the present. Inactive USPTO applications and registrations from 01/01/1984 - 01/01/2002 are searched for identical trademarks.

* Except for a small number of applications delayed in processing by the USPTO.

In-Use Information

In-Use Information shows whether and how potentially conflicting trademarks are being used on the Web. We provide information, when available, on the citation, its owner and its use in commerce for up to 25 Group One citations per data source (USPTO, State, Common Law Database, Business Names and Gale Group Database). The search results included in this section are a selection of the information available at the time of the preparation of this search report, and are not a comprehensive representation of the Web. Any of the Web links included in your search report may become unavailable at any time following the preparations of this report.

Last Reported Owner

"Last Reported Owner" is our best determination of the owner of a trademark, based on a programmatic analysis of USPTO trademark records and any assignment transactions associated with the trademark. In determining "Last Reported Owner", we exclude recorded documents representing security interests, liens and other transactions which ordinarily do not result in a change of ownership.

Owner Matching

The Owner Matching feature is an index within the trademark record showing citations within the report with the same owner. Owner Matching is an alphabetical, word for word match. Inconsistencies in the data coming from providers (i.e., USPTO, State, etc.) may impact results.

Data Information

Worldwide Filings

A Worldwide Filings flag indicates how often owners of cited USPTO trademarks have filed for protection of the cited marks outside the United States.  We compare the owner and trademark, as listed in our proprietary USPTO database, to our worldwide trademark databases.  The worldwide trademark databases include first publications since January 1, 1976.  (For China, only trademarks published since January 1, 1986 are included).  In most of the over 200 countries, first publications are new applications published in the Official Gazettes for opposition purposes.

Please Note: Worldwide Filings provides an indication of international trademark filings, but should be considered advisory information only, due to possible inconsistencies in the data and the update frequency of trademark records provided by international trademark offices.  Furthermore, the documentation does not include renewals or indications about the subsequent fate of the applications retrieved, such as registrations, rejections, withdrawals, amendments and partial cancellations.  For additional information, please refer to the electronic version of this search report, accessible through your SAEGIS™ Inbox.

Analyst Information

Name:       **ANN ARNOLD**
Comments:  **I developed the following search strategy to provide a comprehensive, accurate report.**
**These queries, listed below, retrieved 404 potential references from the database.**
**After careful review and analysis, I have selected 392 records for your review.**

Search Strategy

| | Type | Query | Classes | #References |
|---|---|---|---|---|
| 1. | EXACT MARK | ULU | ALL CLASSES | 3 |
| 2. | EXACT MARK | THEULU | ALL CLASSES | 0 |
| 3. | WORD | ULU | ALL CLASSES | 5 |
| 4. | PREFIX | ULUULU | ALL CLASSES | 0 |
| 5. | EXACT MARK | (0-1 characters)ULU | ALL CLASSES | 55 |
| 6. | EXACT MARK | (2-3 characters)ULU | ALL CLASSES | 9 |
| 7. | SUFFIX | ULU | ALL CLASSES | 235 |
| 8. | SUFFIX | ULU | ALL CLASSES | 97 |

# ULU

**ULU**

**Status:**   REGISTERED

**USPTO Status:** REGISTERED
**USPTO Status Date:** FEB 27, 2007

**Goods/Services:**
**International Class 11:** FLASHLIGHTS
**First Used:** NOV 29, 2004  (INTL. CL. 11)
**In Commerce:** NOV 29, 2004

**Last Reported Owner:**
STAR ASIA-U.S.A., LLC
WASHINGTON  LIMITED LIABILITY CO.
P.O. BOX 58399
RENTON, WASHINGTON  98058-1369

**Chronology:**
**Filed:** OCT 28, 2004          **Serial Number:** 76-618,709
**Published For Opposition:** JAN 17, 2006
**Registered:** FEB 27, 2007      **Registration Number:** 3,213,782

**Ownership Details:**
**Registrant:**
STAR ASIA-U.S.A., LLC
WASHINGTON  LIMITED LIABILITY CO.
P.O. BOX 58399
RENTON, WASHINGTON  98058-1369

**Filing Correspondent:**
H. ALBERT RICHARDSON
BLACK LOWE & GRAHAM, PLLC
701 5TH AVE STE 4800
SEATTLE, WA 98104-7009

ULU

**ULU**

**Status:**     REGISTERED

**USPTO Status:** REGISTERED
**USPTO Status Date:** JAN 13, 2004

**Goods/Services:**
International Class 25: FOOTWEAR
**First Used:** JAN 01, 2002 (INTL. CL. 25)
**In Commerce:** JAN 01, 2002

**Last Reported Owner:**
CHACO, INC.
COLORADO CORPORATION
39955 HAYDEN ROAD
PAONIA, COLORADO 81428

**Chronology:**
**Filed:** AUG 26, 2002        **Serial Number:** 76-443,761
**Published For Opposition:** APR 08, 2003
**Registered:** JAN 13, 2004    **Registration Number:** 2,805,621

**Ownership Details:**
**Registrant:**
ULU, LLC
DELAWARE LIMITED LIABILITY CORPORATION
823-B FERRY ROAD
P.O. BOX 540
CHARLOTTE, VERMONT 05445

**Assignee**                            **Assignor**
CHACO, INC.                             ULU, LLC
COLORADO CORPORATION                    DELAWARE LIMITED LIABILITY
39955 HAYDEN ROAD                       COMPANY
PAONIA, COLORADO, 81428                 **Signed:** FEB 21, 2007

**Brief:** ASSIGNS THE ENTIRE
INTEREST
**Recorded:** MAR 21, 2007
**Reel/Frame:** 3504/0403
**Correspondent:**
LAWRENCE H. MEIER
199 MAIN STREET
BURLINGTON, VT 05401

**Filing Correspondent:**

GARY J. NELSON

CHRISTIE, PARKER & HALE, LLP

P.O. BOX 7068

PASADENA CA 91109-7068

ULU

## ULU

**Status:**    REGISTERED

**USPTO Status:** SECTION 8 & 15 - ACCEPTED AND ACKNOWLEDGED
**USPTO Status Date:** OCT 13, 2006

**Goods/Services:**

**International Class 41:** ENTERTAINMENT, NAMELY, LIVE PERFORMANCES BY A MUSICAL BAND
**First Used:** MAR 05, 1997  (INTL. CL. 41)
**In Commerce:** MAR 05, 1997

**Last Reported Owner:**

WALLACE, JUSTIN
UNITED STATES  INDIVIDUAL
122 ORCHARD STREET
NEW YORK, NEW YORK  10002

HOFFMAN, DAVID
UNITED STATES  INDIVIDUAL
210 E. 15TH STREET
NEW YORK, NEW YORK  10003

GARDNER, AARON
UNITED STATES  INDIVIDUAL
32-13 79TH STREET
JACKSON HEIGHTS, NEW YORK  11370

CHASOLEN, SCOTT
UNITED STATES  INDIVIDUAL
5 HANSEN PLACE
WAYNE, NEW JERSEY  07470

BENEDETTI, LUCA
ITALY  INDIVIDUAL
47 HICKS STREET #4R
BROOKLYN, NEW YORK  11202

**Chronology:**

**Filed:** JUN 14, 1999        **Serial Number:** 75-725,994
**Published For Opposition:** MAY 16, 2000
**Registered:** AUG 08, 2000     **Registration Number:** 2,374,964
**Affidavit Section:**   REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK.  OCT 13, 2006

**Ownership Details:**

**Registrant:**

        WALLACE, JUSTIN
        UNITED STATES  INDIVIDUAL
        122 ORCHARD STREET
        NEW YORK, NEW YORK  10002

        HOFFMAN, DAVID
        UNITED STATES  INDIVIDUAL
        210 E. 15TH STREET
        NEW YORK, NEW YORK  10003

        GARDNER, AARON
        UNITED STATES  INDIVIDUAL
        32-13 79TH STREET
        JACKSON HEIGHTS, NEW YORK  11370

        CHASOLEN, SCOTT
        UNITED STATES  INDIVIDUAL
        5 HANSEN PLACE
        WAYNE, NEW JERSEY  07470

        BENEDETTI, LUCA
        ITALY  INDIVIDUAL
        47 HICKS STREET #4R
        BROOKLYN, NEW YORK  11202

**Filing Correspondent:**

        MAX F. SCHUTZMAN,
        GRUNFELD, DESIDERIO, LEBOWITZ ET AL
        399 PARK AVENUE 25TH AVE
        NEW YORK, NEW YORK 10022



## LULU.COM

**Status:**   PENDING
INTENT TO USE

**USPTO Status:** NEW APPLICATION - RECORD INITIALIZED NOT
ASSIGNED TO EXAMINER
**USPTO Status Date:** JUL 02, 2007

**Goods/Services:**

**International Class 9:** DOWNLOADABLE MP3 FILES, MP3
RECORDINGS, ONLINE DISCUSSION BOARDS, WEB CASTS,
PODCASTS FEATURING MUSIC, AUDIO BOOKS AND NEWS BROAD
CASTS; DOWNLOADABLE BOOKS, BROCHURES, CALENDARS,
IMAGES, MUSIC, AUDIO AND AUDIOVISUAL MATERIALS AND
ELECTRONIC PUBLICATIONS VIA THE INTERNET AND WIRELESS
DEVICES; PROVIDING DOWNLOADABLE ELECTRONIC
NEWSLETTERS IN THE FIELD OF PUBLISHING; CD-ROM DISKS
AND DVDS

**International Class 16:** BOOKS OF GENERAL INTEREST, NAMELY
FICTION AND NON-FICTION BOOKS ON A VARIETY OF TOPICS;
PENS; BOOKMARKS; STICKERS; NEWSLETTERS IN THE FIELD OF
PUBLISHING; BUSINESS CARDS; POSTCARDS

**International Class 18:** TOTE BAGS

**International Class 25:** CLOTHING, NAMELY, HATS AND SHIRTS

**International Class 35:** ONLINE ORDERING SERVICES FEATURING
BOOKS, BROCHURES, CALENDARS, IMAGES, MUSIC, AUDIO AND
AUDIOVISUAL MATERIALS AND ELECTRONIC PUBLICATIONS;
BUSINESS CONSULTING, NAMELY PROVISION OF INFORMATION
AND ADVICE IN THE FIELD OF SELF-PUBLISHING; DISTRIBUTO
RSHIP SERVICES IN THE FIELD OF BOOKS, BROCHURES,
CALENDARS, IMAGES, MUSIC, AUDIO AND AUDIOVISUAL
MATERIALS AND ELECTRONIC PUBLICATIONS; ADVERTISING,
MARKETING AND PROMOTION SERVICES

**International Class 38:** COMMUNICATION SERVICES, NAMELY,
ELECTRONIC TRANSMISSION OF DATA AND DOCUMENTS AMONG
USERS OF COMPUTERS; PROVIDING ON-LINE FORUMS FOR
TRANSMISSION OF MESSAGES AMONG COMPUTER USERS
CONCERNING SELF-PUBLISHING; COMMUNICATION SERVICES,
NAMELY, TRANSMITTING STREAMED SOUND AND AUDIO-VISUAL
RECORDINGS VIA THE INTERNET

**International Class 41:** PUBLISHING SERVICES, NAMELY, PRINT
ON DEMAND AND PUBLISH ON DEMAND OF BOOKS, BROCHURES,
CALENDARS, IMAGES, MUSIC, AUDIO AND AUDIOVISUAL
MATERIALS; PUBLICATION OF BOOKS, BROCHURES, CALENDARS,
IMAGES, MUSIC, AUDIO AND AUDIOVISUAL MATERIALS AND

ELECTRONIC PUBLICATIONS; MULTIMEDIA PUBLISHING OF BOOKS, BROCHURES, MAGAZINES, JOURNALS, SOFTWARE, GAMES, MUSIC, AND ELECTRONIC PUBLICATIONS; ENTERTAINMENT SERVICES, NAMELY, PROVIDING A WEB SITE FEATURING MUSICAL PERFORMANCES, MUSICAL VIDEOS, RELATED FILM CLIPS, PHOTOGRAPHS, AND OTHER MULTIMEDIA MATERIALS; WORKSHOPS AND SEMINARS IN THE FIELD OF SELF-PUBLISHING; PROVIDING ON-LINE TRAINING IN THE FIELD OF SELF-PUBLISHING; ON-LINE JOURNALS, NAMELY, BLOGS FEATURING INFORMATION ABOUT SELF-PUBLISHING; WRITTEN TEXT EDITING; VIDEO EDITING

**International Class 42:** PROVIDING INFORMATION ON BOOKS, BROCHURES, CALENDARS, IMAGES, MUSIC, AUDIO AND AUDIOVISUAL MATERIALS VIA A GLOBAL COMPUTER NETWORK; PROVIDING INFORMATION ON FORMATTING, EDITING, DESIGN, MARKETING AND DISTRIBUTION OF BOOKS, BROCHURES, PUBLICATIONS, CALENDARS, IMAGES, MUSIC, AUDIO AND AUDIOVISUAL MATERIALS VIA A GLOBAL COMPUTER NETWORK; GRAPHIC DESIGN SERVICES; DESIGN AND DEVELOPMENT OF MULTIMEDIA PRODUCTS

### Last Reported Owner:

LULU ENTERPRISES, INC.
DELAWARE  CORPORATION
860 AVIATION PARKWAY
SUITE 300
MORRISVILLE, NORTH CAROLINA  27560

#### We Have Located Other Marks With This Owner

| | | |
|---|---|---|
| LULU | USPTO | Page 46 |
| LULU | USPTO | Page 49 |
| LULU | USPTO | Page 65 |
| LULU STUDIO | USPTO | Page 206 |
| LULU PRESS | USPTO | Page 250 |
| LULU TECH CIRCUS | USPTO | Page 254 |

### Chronology:

**Filed:** JUN 28, 2007          **Serial Number:** 77-217,955

### Ownership Details:
### Applicant:

LULU ENTERPRISES, INC.
DELAWARE  CORPORATION
860 AVIATION PARKWAY

SUITE 300

MORRISVILLE, NORTH CAROLINA  27560

**Claims:**

COLOR IS NOT CLAIMED AS A FEATURE OF THE MARK.

**Design Phrase:**

THE MARK CONSISTS OF THE WORD LULU.COM WITH AN IMAGE OF AN OVAL-SHAPED RING SUPERIMPOSED OVER THE TOP HALF OF THE LULU TERM.

**Filing Correspondent:**

SUSAN FREYA OLIVE

OLIVE & OLIVE, P.A.

PO BOX 2049

DURHAM, NC 27702-2049



**LULU**

**Status:**    PENDING
FILED AS USE APPLICATION
USE APPLICATION - CURRENT

**USPTO Status:** NEW APPLICATION - RECORD INITIALIZED NOT
ASSIGNED TO EXAMINER
**USPTO Status Date:** JUL 16, 2007

**Goods/Services:**

**International Class 9:**  DOWNLOADABLE MP3 FILES, MP3
RECORDINGS; DOWNLOADABLE BOOKS, BROCHURES, FLYERS,
CALENDARS, IMAGES, MUSIC, AUDIO AND AUDIOVISUAL
MATERIALS AND ELECTRONIC PUBLICATIONS VIA THE INTERNET
AND WIRELESS DEVICES; MOUSE PADS

**International Class 16:**  BOOKS OF GENERAL INTEREST, NAMELY
FICTION AND NON-FICTION BOOKS ON A VARIETY OF TOPICS;
PENS; BOOKMARKS; STICKERS

**International Class 18:**  TOTE BAGS

**International Class 25:**  CLOTHING, NAMELY, HATS AND SHIRTS

**International Class 35:**  ONLINE ORDERING SERVICES FEATURING
BOOKS, BROCHURES, FLYERS, CALENDARS, IMAGES, MUSIC,
AUDIO AND AUDIOVISUAL MATERIALS AND ELECTRONIC PUBLIC
ATIONS; DISTRIBUTORSHIP SERVICES IN THE FIELD OF BOOKS,
BROCHURES, CALENDARS, IMAGES, MUSIC, AUDIO AND
AUDIOVISUAL MATERIALS AND ELECTRONIC PUBLICATIONS

**International Class 41:**  PUBLISHING SERVICES, NAMELY, PRINT
ON DEMAND AND PUBLISH ON DEMAND OF BOOKS, BROCHURES,
CALENDARS, IMAGES, MUSIC, AUDIO AND AUDIOVISUAL
MATERIALS; PUBLICATION OF BOOKS, BROCHURES, CALENDARS,
IMAGES, MUSIC, AUDIO AND AUDIOVISUAL MATERIALS AND
ELECTRONIC PUBLICATIONS; MULTIMEDIA PUBLISHING OF
BOOKS, BROCHURES, MAGAZINES, JOURNALS, SOFTWARE,
GAMES, MUSIC, AND ELECTRONIC PUBLICATIONS

**International Class 42:**  PROVIDING INFORMATION ON BOOKS,
BROCHURES, CALENDARS, IMAGES, MUSIC, AUDIO AND
AUDIOVISUAL MATERIALS VIA A GLOBAL COMPUTER NETWORK;
PROVIDING INFORMATION ON FORMATTING, EDITING, DESIGN,
MARKETING AND DISTRIBUTION OF BOOKS, BROCHURES, PUBLIC
ATIONS, CALENDARS, IMAGES, MUSIC, AUDIO AND AUDIOVISUAL
MATERIALS VIA A GLOBAL COMPUTER NETWORK

**First Used:** JUN 2003  (INTL. CL. 9)
**In Commerce:** JUN 2003
**First Used:** NOV 2002  (INTL. CL. 16)
**In Commerce:** NOV 2002

**First Used:** APR 2003  (INTL. CL. 18)
**In Commerce:** APR 2003
**First Used:** APR 2003  (INTL. CL. 25)
**In Commerce:** APR 2003
**First Used:** NOV 2002  (INTL. CL. 35)
**In Commerce:** NOV 2002
**First Used:** NOV 2002  (INTL. CL. 41)
**In Commerce:** NOV 2002
**First Used:** NOV 2002  (INTL. CL. 42)
**In Commerce:** NOV 2002

**Last Reported Owner:**

LULU ENTERPRISES, INC.
DELAWARE  CORPORATION
860 AVIATION PARKWAY
SUITE 300
MORRISVILLE, NORTH CAROLINA  27560

**We Have Located Other Marks With This Owner**

| | | |
|---|---|---|
| LULU.COM | USPTO | Page 43 |
| LULU | USPTO | Page 49 |
| LULU | USPTO | Page 65 |
| LULU STUDIO | USPTO | Page 206 |
| LULU PRESS | USPTO | Page 250 |
| LULU TECH CIRCUS | USPTO | Page 254 |

**Chronology:**

**Filed:** JUL 11, 2007          **Serial Number:** 77-226,519

**Ownership Details:**

**Applicant:**

LULU ENTERPRISES, INC.
DELAWARE  CORPORATION
860 AVIATION PARKWAY
SUITE 300
MORRISVILLE, NORTH CAROLINA  27560

**Claims:**

COLOR IS NOT CLAIMED AS A FEATURE OF THE MARK.

**Design Phrase:**

THE MARK CONSISTS OF THE WORD LULU WITH AN IMAGE OF AN
OVAL-SHAPED RING SUPERIMPOSED OVER THE TOP HALF OF
THE WORD.

**Filing Correspondent:**

SUSAN FREYA OLIVE

OLIVE & OLIVE, P.A.
500 MEMORIAL STREET
DURHAM, NC 27702-2049



**LULU**

**Status:** PENDING

FILED AS USE APPLICATION

USE APPLICATION - CURRENT

**USPTO Status:** NEW APPLICATION - RECORD INITIALIZED NOT ASSIGNED TO EXAMINER
**USPTO Status Date:** JUL 02, 2007

**Goods/Services:**

**International Class 9:** DOWNLOADABLE MP3 FILES, MP3 RECORDINGS, ONLINE DISCUSSION BOARDS, WEB CASTS, PODCASTS FEATURING MUSIC, AUDIO BOOKS AND NEWS BROAD CASTS; DOWNLOADABLE BOOKS, BROCHURES, CALENDARS, IMAGES, MUSIC, AUDIO AND AUDIOVISUAL MATERIALS AND ELECTRONIC PUBLICATIONS VIA THE INTERNET AND WIRELESS DEVICES; PROVIDING DOWNLOADABLE ELECTRONIC NEWSLETTERS IN THE FIELD OF PUBLISHING; CD-ROM DISKS AND DVDS

**International Class 16:** BOOKS OF GENERAL INTEREST, NAMELY FICTION AND NON-FICTION BOOKS ON A VARIETY OF TOPICS; PENS; BOOKMARKS; STICKERS; NEWSLETTERS IN THE FIELD OF PUBLISHING; BUSINESS CARDS; POSTCARDS

**International Class 25:** CLOTHING, NAMELY, HATS AND SHIRTS

**International Class 35:** ONLINE ORDERING SERVICES FEATURING BOOKS, BROCHURES, CALENDARS, IMAGES, MUSIC, AUDIO AND AUDIOVISUAL MATERIALS AND ELECTRONIC PUBLICATIONS; BUSINESS CONSULTING, NAMELY PROVISION OF INFORMATION AND ADVICE IN THE FIELD OF SELF-PUBLISHING; DISTRIBUTO RSHIP SERVICES IN THE FIELD OF BOOKS, BROCHURES, CALENDARS, IMAGES, MUSIC, AUDIO AND AUDIOVISUAL MATERIALS AND ELECTRONIC PUBLICATIONS; ADVERTISING, MARKETING AND PROMOTION SERVICES

**International Class 38:** COMMUNICATION SERVICES, NAMELY, ELECTRONIC TRANSMISSION OF DATA AND DOCUMENTS AMONG USERS OF COMPUTERS; PROVIDING ON-LINE FORUMS FOR TRANSMISSION OF MESSAGES AMONG COMPUTER USERS CONCERNING SELF-PUBLISHING; COMMUNICATION SERVICES, NAMELY, TRANSMITTING STREAMED SOUND AND AUDIO-VISUAL RECORDINGS VIA THE INTERNET

**International Class 41:** PUBLISHING SERVICES, NAMELY, PRINT ON DEMAND AND PUBLISH ON DEMAND OF BOOKS, BROCHURES, CALENDARS, IMAGES, MUSIC, AUDIO AND AUDIOVISUAL MATERIALS; PUBLICATION OF BOOKS, BROCHURES, CALENDARS, IMAGES, MUSIC, AUDIO AND AUDIOVISUAL MATERIALS AND

ELECTRONIC PUBLICATIONS; MULTIMEDIA PUBLISHING OF BOOKS, BROCHURES, MAGAZINES, JOURNALS, SOFTWARE, GAMES, MUSIC, AND ELECTRONIC PUBLICATIONS; ENTERTAINMENT SERVICES, NAMELY, PROVIDING A WEB SITE FEATURING MUSICAL PERFORMANCES, MUSICAL VIDEOS, RELATED FILM CLIPS, PHOTOGRAPHS, AND OTHER MULTIMEDIA MATERIALS; WORKSHOPS AND SEMINARS IN THE FIELD OF SELF-PUBLISHING; PROVIDING ON-LINE TRAINING IN THE FIELD OF SELF-PUBLISHING; ON-LINE JOURNALS, NAMELY, BLOGS FEATURING INFORMATION ABOUT -SELF PUBLISHING; WRITTEN TEXT EDITING; VIDEO EDITING

**International Class 42:**  PROVIDING INFORMATION ON BOOKS, BROCHURES, CALENDARS, IMAGES, MUSIC, AUDIO AND AUDIOVISUAL MATERIALS VIA A GLOBAL COMPUTER NETWORK; PROVIDING INFORMATION ON FORMATTING, EDITING, DESIGN, MARKETING AND DISTRIBUTION OF BOOKS, BROCHURES, PUBLIC ATIONS, CALENDARS, IMAGES, MUSIC, AUDIO AND AUDIOVISUAL MATERIALS VIA A GLOBAL COMPUTER NETWORK; GRAPHIC DESIGN SERVICES; DESIGN AND DEVELOPMENT OF MULTIMEDIA PRODUCTS

**First Used:** MAR 2007  (INTL. CL. 9)
**In Commerce:** MAR 2007
**First Used:** MAR 2007  (INTL. CL. 16)
**In Commerce:** MAR 2007
**First Used:** MAY 2007  (INTL. CL. 25)
**In Commerce:** MAY 2007
**First Used:** MAR 2007  (INTL. CL. 35)
**In Commerce:** MAR 2007
**First Used:** MAR 2007  (INTL. CL. 38)
**In Commerce:** MAR 2007
**First Used:** MAR 2007  (INTL. CL. 41)
**In Commerce:** MAR 2007
**First Used:** MAR 2007  (INTL. CL. 42)
**In Commerce:** MAR 2007

**Last Reported Owner:**

LULU ENTERPRISES, INC.
DELAWARE  CORPORATION
860 AVIATION PARKWAY
SUITE 300
MORRISVILLE, NORTH CAROLINA  27560

**We Have Located Other Marks With This Owner**

| LULU.COM | USPTO | Page 43 |
| LULU | USPTO | Page 46 |
| LULU | USPTO | Page 65 |

| | | |
|---|---|---|
| LULU STUDIO | USPTO | Page 206 |
| LULU PRESS | USPTO | Page 250 |
| LULU TECH CIRCUS | USPTO | Page 254 |

**Chronology:**

**Filed:** JUN 28, 2007          **Serial Number:** 77-217,960

**Ownership Details:**

**Applicant:**

LULU ENTERPRISES, INC.

DELAWARE  CORPORATION

860 AVIATION PARKWAY

SUITE 300

MORRISVILLE, NORTH CAROLINA  27560

**Claims:**

COLOR IS NOT CLAIMED AS A FEATURE OF THE MARK.

**Design Phrase:**

THE MARK CONSISTS OF THE WORD LULU WITH AN IMAGE OF AN OVAL-SHAPED RING SUPERIMPOSED OVER THE TOP HALF OF THE WORD.

**Filing Correspondent:**

SUSAN FREYA OLIVE

OLIVE & OLIVE, P.A.

PO BOX 2049

DURHAM, NC 27702-2049



**LULU**

 **Worldwide Filings = 1**

**Status:**   PENDING
FILED AS USE APPLICATION
USE APPLICATION - CURRENT

**USPTO Status:** REPORT COMPLETED SUSPENSION CHECK - CASE STILL SUSPENDED
**USPTO Status Date:** AUG 15, 2007

**Goods/Services:**
**International Class 14:**  COSTUME JEWELRY
**International Class 25:**  CLOTHING, NAMELY BELTS AND SASHES
**First Used:** JUL 10, 2004  (INTL. CL. 14)
**In Commerce:** JUL 10, 2004
**First Used:** FEB 28, 2002  (INTL. CL. 25)
**In Commerce:** FEB 28, 2002

**Last Reported Owner:**
FANTASIA ACCESSORIES, LTD.
NEW YORK  CORPORATION
31 WEST 34TH STREET
NEW YORK, NEW YORK  10001

**We Have Located Other Marks With This Owner**

LULU                              USPTO              Page 63

**Chronology:**
**Filed:** SEP 30, 2005          **Serial Number:** 78-724,045

**Ownership Details:**
**Applicant:**
FANTASIA ACCESSORIES, LTD.
NEW YORK  CORPORATION
31 WEST 34TH STREET
NEW YORK, NEW YORK  10001

**Other U.S. Registrations:** 3,029,550
**Filing Correspondent:**
JAY A. BONDELL, ESQ.
SCHWEITZER CORNMAN GROSS & BONDELL LLP
292 MADISON AVE FL 19
NEW YORK, NY 10017-6313



### LU-LU

**Status:**   REGISTERED
AMENDED TO USE APPLICATION

**USPTO Status:** REGISTERED
**USPTO Status Date:** APR 29, 2003

**Goods/Services:**
**International Class 16:**  STATIONERY, GREETING CARDS, NOTE
CARDS, GIFT WRAPPING PAPER, PAPER INVITATIONS
**First Used:** DEC 01, 2000  (INTL. CL. 16)
**In Commerce:** JAN 01, 2001

**Last Reported Owner:**
MADISON PARK GREETINGS, INC.
WASHINGTON  CORPORATION
1407 11TH AVENUE
SEATTLE, WASHINGTON  98122-3901

**Chronology:**
**Filed:** OCT 15, 2001        **Serial Number:** 76-326,108
**Published For Opposition:** FEB 04, 2003
**Registered:** APR 29, 2003    **Registration Number:** 2,710,747

**Ownership Details:**
**Registrant:**
MADISON PARK GREETINGS, INC.
WASHINGTON  CORPORATION
1407 11TH AVENUE
SEATTLE, WASHINGTON  98122-3901

**Portrait Permission:**
THE MARK DOES NOT IDENTIFY THE NAME OF A LIVING
INDIVIDUAL.

**Filing Correspondent:**
CLARK A. PUNTIGAM
JENSEN & PUNTIGAM, P.S.
2033 6TH AVE STE 1020
SEATTLE WA 98121-2527

# LULU

**LULU**

**Status:** PENDING
FILED AS USE APPLICATION
USE APPLICATION - CURRENT

**USPTO Status:** NON-FINAL ACTION - MAILED
**USPTO Status Date:** MAR 14, 2007

**Goods/Services:**
**International Class 18:** DOG LEASHES
**First Used:** MAY 01, 2002  (INTL. CL. 18)
**In Commerce:** MAY 01, 2002

**Last Reported Owner:**
GOTTFRIED, BETTY, A
UNITED STATES  INDIVIDUAL
1946 WILTON DRIVE
FORT LAUDERDALE, FLORIDA  33305

**We Have Located Other Marks With This Owner**

LULU                                  USPTO          Page 77

**Chronology:**

**Filed:** MAR 13, 2006          **Serial Number:** 78-835,798

**Ownership Details:**
**Applicant:**
GOTTFRIED, BETTY, A
UNITED STATES  INDIVIDUAL
1946 WILTON DRIVE
FORT LAUDERDALE, FLORIDA  33305

**Filing Correspondent:**
GOTTFRIED, BETTY, A
1946 WILTON DRIVE
FORT LAUDERDALE, FL 33305

LULU

**LULU**

**Status:**     PUBLISHED

INTENT TO USE

**USPTO Status:** PUBLISHED FOR OPPOSITION
**USPTO Status Date:** JUL 31, 2007

**Goods/Services:**

**International Class 20:** CHAIRS, TABLES, DESKS, SHELVES FOR STORAGE, STOOLS, CABINET WORK, CHESTS OF DRAWERS, BEDSTEADS, ARM CHAIRS, NON-METAL BINS, CUPBOARDS, DIVANS, FOOTSTOOLS, SCHOOL FURNITURE, OFFICE FURNITURE, FURNITURE PARTITIONS, LECTERNS, LIBRARY SHELVES, SIDEBOARDS, SOFAS, TABLE TOPS

**Last Reported Owner:**

LELAND INTERNATIONAL
MICHIGAN  CORPORATION
6445 WARREN ROAD
ANN ARBOR, MICHIGAN  48105

**Chronology:**

**Filed:** NOV 09, 2001          **Serial Number:** 76-335,598

**Published For Opposition:** JUL 31, 2007

**Ownership Details:**

**Applicant:**

LELAND INTERNATIONAL
MICHIGAN  CORPORATION
6445 WARREN ROAD
ANN ARBOR, MICHIGAN  48105

**Filing Correspondent:**

MARSHALL G. MACFARLANE
YOUNG & BASILE, P.C.
3001 WEST BIG BEAVER RD STE 624
TROY, MICHIGAN 48084-3109



### LULU

 **Worldwide Filings = 1**

**Status:** PENDING

INTENT TO USE

COLOR DRAWING - CURRENT

**USPTO Status:** REPORT COMPLETED SUSPENSION CHECK - CASE STILL SUSPENDED

**USPTO Status Date:** MAY 08, 2007

**Goods/Services:**

**International Class 25:** WOMEN'S APPAREL NAMELY PANTS, JEANS, BLOUSES, SHIRTS, DRESSES, SKIRTS, SWEAT SUITS, JACKETS, BLAZERS, HATS, SWEATERS, SCARVES, SUITS, SKORTS, COATS

**Last Reported Owner:**

LULU FASHION CO., LLC

**Composed Of:** ZOLEKA MCQUEEN

NEW YORK  LIMITED LIABILITY CO.

123-33 83RD AVE, APT 1805

KEW GARDENS, NEW YORK  11415

**Chronology:**

**Filed:** MAR 20, 2005        **Serial Number:** 78-591,130

**Ownership Details:**

**Applicant:**

LULU FASHION CO., LLC

**Composed Of:** ZOLEKA MCQUEEN

NEW YORK  LIMITED LIABILITY CO.

123-33 83RD AVE, APT 1805

KEW GARDENS, NEW YORK  11415

**Claims:**

THE COLOR(S) WHITE PEARL IS/ARE CLAIMED AS A FEATURE OF THE MARK.

**Design Phrase:**

THE MARK CONSISTS OF THE WORD LULU IN A STYLIZED FONT WITH BLACK LETTERING AND FEATURES A WHITE PEARL DESIGN NEXT TO IT.

**Filing Correspondent:**

LULU FASHION CO., LLC

12333 83RD AVE APT 1805

KEW GARDENS, NY 11415-3437



**LULU**

**Status:**     PENDING

FILED AS USE APPLICATION

USE APPLICATION - CURRENT

**USPTO Status:** NON-FINAL ACTION - MAILED

**USPTO Status Date:** AUG 29, 2007

**Goods/Services:**

**International Class 25:** SANDALS WITH INTERCHANGEABLE STRAPS

**First Used:** JAN 06, 2007 (INTL. CL. 25)

**In Commerce:** JAN 06, 2007

**Last Reported Owner:**

LULU DESIGN, INC.

FLORIDA CORPORATION

34 NORTH PINE CIRCLE

BELLEAIR, FLORIDA 33796

**Chronology:**

**Filed:** MAY 17, 2007     **Serial Number:** 77-183,301

**Ownership Details:**

**Applicant:**

LULU DESIGN, INC.

FLORIDA CORPORATION

34 NORTH PINE CIRCLE

BELLEAIR, FLORIDA 33796

**Design Phrase:**

THE MARK CONSISTS OF LU AND LU SIDEWAYS.

**Filing Correspondent:**

H. WILLIAM LARSON

LARSON & LARSON, P.A.

11199 69TH STREET NORTH

LARGO, FL 33773

LULU

**LULU**

**Status:**     RENEWED

**USPTO Status:** REGISTERED AND RENEWED
**USPTO Status Date:** SEP 25, 1997

**Goods/Services:**
**International Class 31:** GRAPES, POMEGRANATES, OLIVES,
PERSIMMONS AND QUINCES
**First Used:** 1933  (INTL. CL. 31)
**In Commerce:** 1933

**Last Reported Owner:**
LULU PACKING CORPORATION
CALIFORNIA  CORPORATION
125 SOUTH MT. VERNON AVENUE
LINDSAY, CALIFORNIA  93247

**We Have Located Other Marks With This Owner**

LULU                                   USPTO            Page 82

**Chronology:**
**Filed:** DEC 29, 1976          **Serial Number:** 73-111,039
**Published For Opposition:** JUN 21, 1977
**Registered:** SEP 13, 1977     **Registration Number:** 1,073,284
**Affidavit Section:**     REGISTERED - SEC. 8 (6-YR) ACCEPTED &
SEC. 15 ACK.  AUG 29, 1983
**Last Renewed:** SEP 13, 1997

**Ownership Details:**
**New Registered Owner:**
LULU PACKING CORPORATION
CALIFORNIA  CORPORATION
125 SOUTH MT. VERNON AVENUE
LINDSAY, CALIFORNIA  93247

| **Assignee** | **Assignor** |
|---|---|
| IODENT CO. | LIFE LABORATORIES, INC. |
| DELAWARE CORPORATION | CALIFORNIA CORPORATION |
| | **Signed:** MAY 30, 1986 |

**Brief:** MERGER EFFECTIVE IN
DELAWARE, 19860630
**Recorded:** FEB 21, 1989

**Reel/Frame:** 0639/0249
**Correspondent:**
WALTER, CONSTON, ALEXANDER
ET AL.
90 PARK AVE.
NEW YORK, NY 10016-1387

**Assignee**
LULU PACKING CORPORATION
CALIFORNIA CORPORATION
125 SOUTH MT. VERNON AVENUE
LINDSAY, CALIFORNIA, 93247

**Assignor**
GRANADA MARKETING, INC.
CALIFORNIA CORPORATION
POST OFFICE BOX 159
LINDSAY, CALIFORNIA
**Signed:** JAN 27, 1989

**Brief:** ASSIGNS THE ENTIRE
INTEREST AND THE GOODWILL
**Recorded:** FEB 21, 1989
**Reel/Frame:** 0639/0240
**Correspondent:**
SAMUELS, GAUTHIER & STEVENS
225 FRANKLIN STREET
SUITE 3200
BOSTON, MA 02110

**Other U.S. Registrations:** 609,998
**Filing Correspondent:**
I STEPHEN SAMUELS
SAMUELS GAUTHIER STEVENS & REPPERT
225 FRANKLIN ST STE 3300
BOSTON MA 02110



**LU LU**

    **Worldwide Filings = 1**

**Translation:**

THE CHINESE CHARACTERS IN THE MARK TRANLITERATE TO
″LU″ AND ″LU″, AND THIS MEANS ″DEW″ AND ″DEW″ IN ENGLISH.

**Status:**    REGISTERED

44(E) APPLICATION - CURRENT

**USPTO Status:** SECTION 8 & 15 - ACCEPTED AND
ACKNOWLEDGED
**USPTO Status Date:** SEP 27, 2003

**Goods/Services:**

**International Class 32:** MINERAL WATER, ALMOND JUICE, FRUIT
JUICE, VEGETABLE JUICE AND CONCENTRATES, SYRUPS OR
POWDERS USED IN THE PREPARATION OF SOFT DRINKS AND
TONIC WATER

**Last Reported Owner:**

LOLO GROUP CO., LTD.

CHINA  CORPORATION

6, CUIQIAO LUNAN

CHENGDE, HEBEI PROVINCE, P.R., CHINA

**Chronology:**

**Filed:** NOV 12, 1996        **Serial Number:** 75-196,679
**Published For Opposition:** SEP 16, 1997
**Registered:** DEC 09, 1997    **Registration Number:** 2,119,574
**Affidavit Section:**    REGISTERED - SEC. 8 (6-YR) ACCEPTED &
SEC. 15 ACK.  SEP 27, 2003

**Ownership Details:**

**Registrant:**

HEBEI LO LO ENTERPRISE GROUP COMPANY

CHINA  CORPORATION

6, CUIQIAO LUNAN

CHENGDE, HEBEI PROVINCE, P.R., CHINA

**Assignee**
LOLO GROUP CO., LTD.
CHINA CORPORATION
6, CUIQIAO LUNAN
CHENGDE, HEBEI PROVINCE, P.R.,
CHINA

**Brief:** CHANGE OF NAME
**Recorded:** MAY 25, 2006
**Reel/Frame:** 3316/0329
**Correspondent:**
JAMES M. SLATTERY
P.O. BOX 747
FALLS CHURCH, VA 22040-0747

**Assignor**
HEBEI LOLO ENTERPRISE GROUP
COMPANY
CHINA CORPORATION
**Signed:** FEB 28, 1997

**Non-U.S. Registration Claimed:** 647228
**Non-U.S. Registration Date:** JUN 28, 1993
**Non-U.S. Registration Country:** CHINA

**Filing Correspondent:**
     JAMES M SLATTERY
     BIRCH STEWART KOLASCH & BIRCH LLP
     PO BOX 747
     FALLS CHURCH VA 22040-0747

**Domestic Representative:** BIRCH, STEWART, KOLASCH AND BIRCH, LLP



**LULU**

**Status:**    REGISTERED

> **USPTO Status:** REGISTERED
> **USPTO Status Date:** MAR 05, 2002

**Goods/Services:**
> **International Class 36:** CHARITABLE FUND RAISING
> **First Used:** FEB 01, 1999  (INTL. CL. 36)
> **In Commerce:** APR 01, 1999

**Last Reported Owner:**
> LU LU TEMPLE A.A.O.N.M.S., INC.
> PENNSYLVANIA  NOT-FOR-PROFIT CORPORATION
> WHITEMARSH TOWNSHIP
> 5140 BUTLER PIKE
> PLYMOUTH MEETING, PENNSYLVANIA  19462

**Chronology:**
> **Filed:** OCT 30, 1999          **Serial Number:** 75-754,235
> **Published For Opposition:** DEC 11, 2001
> **Registered:** MAR 05, 2002    **Registration Number:** 2,543,797

**Ownership Details:**
**Registrant:**
> LU LU TEMPLE A.A.O.N.M.S., INC.
> PENNSYLVANIA  NOT-FOR-PROFIT CORPORATION
> WHITEMARSH TOWNSHIP
> 5140 BUTLER PIKE
> PLYMOUTH MEETING, PENNSYLVANIA  19462

**Filing Correspondent:**
> JEFFREY L. EICHEN
> MORGAN LEWIS AND BOCKIUS
> 1701 MARKET ST STE 2
> PHILADELPHIA PA 19103-2987

LULU

## LULU

 Worldwide Filings = 1  

**Status:** REGISTERED

**USPTO Status:** REGISTERED
**USPTO Status Date:** DEC 13, 2005

**Goods/Services:**

**International Class 18:** BACKPACKS, TOTE BAGS, AND CARRY-ON BAGS
**International Class 25:** SCARVES, GLOVES, HATS, JACKETS, EARMUFFS, HEAD BANDS, AND OUTERWEAR, NAMELY, JACKETS, COATS AND RAINCOATS
**International Class 26:** HAIR ACCESSORIES, NAMELY, BARRETTES, HAIR BANDS AND PONY TAIL HOLDERS
**First Used:** JUN 20, 1999  (INTL. CL. 18)
**In Commerce:** JUN 20, 1999
**First Used:** FEB 08, 2002  (INTL. CL. 25)
**In Commerce:** FEB 08, 2002
**First Used:** JUL 10, 2004  (INTL. CL. 26)
**In Commerce:** JUL 10, 2004

**Last Reported Owner:**

FANTASIA ACCESSORIES LTD.
NEW YORK  CORPORATION
15 WEST 37TH STREET
NEW YORK, NEW YORK  10018

**We Have Located Other Marks With This Owner**

LULU                          USPTO          Page 52

**Chronology:**

**Filed:** JAN 07, 2000          **Serial Number:** 75-891,087
**Published For Opposition:** OCT 30, 2001
**Opposition/Cancellation Filed:** NOV 30, 2001
**Registered:** DEC 13, 2005     **Registration Number:** 3,029,550

**Trademark Trials and Appeal Board (TTAB) Information:**

**Opposition Number:** 91150622
**Outcome:** TERMINATED, MAR 23, 2005