ULU

**ST-304**
**Group:** Four

## PORTS 'O CALL - HONOLULU

**PORTS 'O CALL - HONOLULU**

| | |
|---|---|
| **State:** | HAWAII |
| **Status:** | NOT RENEWED |
| **Date Registered:** | APR 02, 1991 |
| **Registration No.:** | 129641 |
| **Renewed:** | OCT 07, 1991 |
| **Renewal Registration No.:** | 136210 |

**Goods/Services:** **International Class: 20, 25**
T-SHIRTS, GIFT ITEMS

**Registrant:**
MICHAEL T. FUREY
SOLE PROPRIETOR
45-592 A. PALEKA ROAD
KANEOHE, HAWAII 96744

**Renewed To:** MICHAEL T. FUREY
SOLE PROPRIETOR
45-592 A. PALEKA ROAD
KANEOHE, HAWAII 96744

**Manner Of Display:**
AFFIXED TO CONTAINER AND DIRECTLY TO PRODUCTS

---



**HONOLULU CONTAINER SALES & RENTAL HCSR (808) 841-3633**

**State:**              HAWAII

**Status:**             NOT RENEWED
**Date Registered:**    SEP 25, 1991
**Registration No.:**   135366
**Renewed:**            SEP 04, 1992
**Renewal**
**Registration No.:**   146884

**Goods/Services:**     International Class: 42
                        CONTAINER SALES AND RENTAL.

**Design Phrase:**      THE LETTERS ″HCSR″ ARE PRINTED VERTICALLY WITHIN
                        A DESIGN OF A CIRCLE CONTAINED IN ANOTHER CIRCLE.
                        THE WORDS ″HONOLULU CONTAINER SALES & RENTAL″
                        WITH THE PHONE NUMBER ″(808) 841-3633″ ON THE
                        SECOND LINE FORMING AN ARC OUTSIDE THE BOTTOM
                        OF THE INNER CIRCL E WITHIN THE LARGER OUTER
                        CIRCLE.

**Registrant:**

                        PINE ENTERPRISES, INC.
                        HAWAII CORPORATION
                        318 CENTRAL WAY SI
                        HONOLULU, HAWAII 96819

                        **We Have Located Other Marks With This Owner**

                        HONOLULU TRANSFER &          State          Page 1013
                        STORAGE

                        HONOLULU TRANSFER AND        State          Page 1014
                        STORAGE

                        HCSR HONOLULU                State          Page 1042
                        CONTAINER SALES &
                        RENTAL

**Renewed To:**         PINE ENTERPRISES, INC.
                        HAWAII CORPORATION
                        318 CENTRAL WAY SI
                        HONOLULU, HAWAII 96819



**YAKINIKUYA KAPAHULU**

**State:**                    HAWAII

**Status:**                   NOT RENEWED
**Date Registered:**          OCT 08, 1997
**Registration No.:**         210692

**Goods/Services:**   **International Class:  42**
                       RESTAURANT

**Design Phrase:**    A DESIGN OF BLACK AND WHITE COW'S HEAD WITH
                      WORDS ″YAKINIKUYA KAPAHULU″ TRANSCRIBED IN
                      BLOCK LETTERS AT BOTTOM (″YAKINIKUYA″ IN BLACK
                      AND ″KAPAHULU″ IN WHITE WITH BLACK OUTLINE)

**Registrant:**

                      M & M KAISHA, CO., LTD.
                      HAWAII CORPORATION
                      205-2 KAWAIHAE STREET
                      HONOLULU, HAWAII 96825



### RB RAYMOND AND BRUCE HONOLULU

**State:**              HAWAII

**Status:**            NOT RENEWED
**Date Registered:** APR 21, 1992
**Registration No.:** 142905

**Goods/Services:** **International Class:  42**
                    RESTAURANT SERVICES

**Design Phrase:** A RECTANGULAR FRAME WITH THE LETTERS ″R″ AND ″B″
                   IN LARGE BOLD TYPE. THE LETTER ″R″ IS PRINTED OVER
                   THE ″B″ SLIGHTLY ABOVE AND TO THE LEFT. THE NAMES
                   ″RAYMOND AND BRUCE″ ARE PRINTED IN SMALL SCRIPT
                   BENEATH THE ″RB″ AND AS A PART OF THE BOTTOM LINE
                   OF THE RECTANGULAR FRAME. BELOW THE FRAME IS
                   THE WORD ″HONOLULU″.

**Registrant:**

                   KANPAI, INC.
                   NEVADA CORPORATION
                   98-1005 MOANALUA ROAD
                   AIEA, HAWAII 96701



**BACI HONOLULU**

**State:**              HAWAII

**Status:**             EXPIRED
**Date Registered:**    FEB 16, 1996
**Registration No.:**   191259
**Expiration Date:**    FEB 16, 1997

**Goods/Services:**     **International Class:  42, 43**
                        RESTAURANT SERVICES

**Design Phrase:**      THE WORDS ″BACI HONOLULU″ AND DESIGN OF RED LIPS
                        ABOVE THE WORDS WITH A LINE ABOVE AND BELOW THE
                        WORD ″BACI″

**Registrant:**

                        LANDCO, INC.
                        HAWAII CORPORATION
                        3566 HARDING AVENUE, #204
                        HONOLULU, HAWAII 96816



**AMERICAN PROFESSIONAL TRANSPORT HONOLULU HAWAII**

**State:**           HAWAII

**Status:**          NOT RENEWED
**Date Registered:** SEP 24, 2003
**Registration No.:** 4016137

**Goods/Services:**  **International Class:** 45
                     MORTUARY, REMOVAL SERVICE COMPANY
                     **State Class:** 39
                     **First Use In State:**        **First Use Anywhere:**
                     OCT, 2001                       OCT, 2001

**Design Phrase:**   A DESIGN CONSISTING OF THE WORDS ″AMERICAN
                     PROFESSIONAL TRANSPORT HONOLULU HAWAII″
                     ENCIRCLING A CIRCLE. IN THE CIRCLE IS A SHIELD;
                     SHIELD IS DIVIDED INTO FOURP ARTS; SHIELD TOP
                     LEFT/BOTTOM RIGHT REPRESENTS THE STRIPES OF THE
                     HAWAIIAN FLAG; SHIELD TOP RIGH T/BOTTOM LEFT
                     REPRESENTS AN EKG MACHINE; IN THE CENTER OF THE
                     SHIELD IS A CROSS, REPRESENTING THE MORTUARY
                     SYMBOL.

**Registrant:**

                     APT HAWAII INC.
                     HAWAII CORPORATION
                     PO BOX 19211
                     HONOLULU, HAWAII 96817

                     **We Have Located Other Marks With This Owner**

                     AMERICAN PROFESSIONAL     State          Page 1041
                     TRANSPORT HONOLULU
                     HAWAII

**Manner Of Display:**
                     USED: ON PATCHES, ADVERTISING

THE HONOLULU
MEDICAL GROUP
THE BEST OF
HEALTH

**THE HONOLULU MEDICAL GROUP THE BEST OF HEALTH**

**State:**              HAWAII

**Status:**            NOT RENEWED
**Date Registered:**   OCT 11, 1985
**Registration No.:**  79072

**Goods/Services:**    **International Class: 42**
                       MEDICAL SERVICES

**Design Phrase:**     THE WORDS "THE HONOLULU MEDICAL GROUP" AND
                       "THE BEST OF HEALTH" WITH IMAGES OF THREE
                       DOCTORS WEARING STETHOSCOPES LISTENING TO THE
                       HEARTBEATS OF THREE PATIENTS.

**Registrant:**

                       THE HONOLULU MEDICAL GROUP, INC.
                       HAWAII CORPORATION
                       550 S BERETANIA ST.
                       HONOLULU, HAWAII 96813

## JAGUAR OF HONOLULU

### JAGUAR OF HONOLULU

**State:**            HAWAII

**Status:**           EXPIRED

**Mark Type:**        TRADE NAME

**Date Registered:**  JUL 08, 1996

**Registration No.:** 197584

**Expiration Date:**  JUL 08, 1997

**Goods/Services:**   **International Class:  42**
                      AUTOMOBILE DEALERSHIP SERVICES

**Registrant:**

                      THEODAVIES EUROMOTORS, LTD.
                      HAWAII CORPORATION
                      704 ALA MOANA BOULEVARD
                      HONOLULU, HAWAII 96813

OSCAR OF
HONOLULU

## OSCAR OF HONOLULU

**State:**            HAWAII

**Status:**           NOT RENEWED

**Date Registered:**  AUG 26, 1986

**Registration No.:** 84301

**Goods/Services:**   **International Class: 42**
                      RESTAURANT SERVICE

**Design Phrase:**    STANDING DUCK WEARING A STRIPED JACKET (LONG
                      SLEEVE), SHIRT AND BOW TIE, WITH A FISH IN ITS RIGHT
                      HAND AND LEFT ELBOW BENT WITH LEFT HAND MAKING
                      THE ″SHAKA″ SIGN. THE WORD ″OSCAR″ IS WRITTEN IN
                      SEMI-CIRCULAR FASHION OVER THE DUCK'S HEAD, AND
                      THE WORDS ″OF HONOLULU″ APPEAR UNDER THE
                      DUCK'S FEET

**Registrant:**

                      OSCAR, INC.
                      HAWAII CORPORATION
                      1717 ALA WAI BOULEVARD, #303
                      HONOLULU, HAWAII 96815

                      <u>We Have Located Other Marks With This Owner</u>

                      <u>OSCAR OF HONOLULU</u>         State          Page 989

SHAWN'S OF
HONOLULU

**SHAWN'S OF HONOLULU**

**State:**              HAWAII

**Status:**             EXPIRED
**Mark Type:**          TRADE NAME
**Date Registered:**    JUL 23, 1996
**Registration No.:**   197219
**Expiration Date:**    JUL 23, 1997

**Goods/Services:**     **International Class:  42**
                        BEAUTY SALON SERVICES
**Registrant:**

                        SHAWN K. OCAMPO
                        HAWAII CITIZEN
                        1344 YOUNG STREET, #6
                        HONOLULU, HAWAII 96814

AMERICAN
PROFESSIONAL
TRANSPORT
HONOLULU HAWAII

**AMERICAN PROFESSIONAL TRANSPORT HONOLULU HAWAII**

**State:**          HAWAII

**Status:**          NOT RENEWED
**Date Registered:**  DEC 14, 2001
**Registration No.:**  256326

**Goods/Services:**  **International Class:  42**
                    MORTUARY-REMOVAL SERVICE COMPANY

**Design Phrase:**   THE WORDS ″AMERICAN PROFESSIONAL TRANSPORT
                    HONOLULU HAWAII″ ENCIRCLING A CIRCLE IN THE
                    CIRCLE IS A SHIELD. SHIELD IS DIVIDED INTO FOUR
                    PARTS, SHEILD TOP LEFT/BOTTOM RIGHT REPRESENTS
                    THE STRIPESOF THE HAWAIIAN FLAG, SHIELD TOP RIGHT/
                    BOTTOM LEFT PREPRESENTS AN EKG MACHINE IN THE
                    CENTER OF THE SHIELD IS A CROSS REPRESENTING THE
                    MORTUARY SYMBOL

**Registrant:**

                    APT HAWAII, INC.
                    HAWAII CORPORATION
                    PO BOX 19211
                    HONOLULU, HAWAII 96817

                    **We Have Located Other Marks With This Owner**

                    AMERICAN PROFESSIONAL    State          Page 1036
                    TRANSPORT HONOLULU
                    HAWAII

## HCSR HONOLULU CONTAINER SALES & RENTAL

**HCSR HONOLULU CONTAINER SALES & RENTAL**

**State:**            HAWAII

**Status:**           NOT RENEWED

**Date Registered:** SEP 04, 1991

**Registration No.:** 146884

**Renewed:**          SEP 04, 1992

**Goods/Services:**  **International Class:  42**

CONTAINER SALES & RENTAL

**Registrant:**

PINE ENTERPRISES, INC.

HAWAII CORPORATION

318 CENTRAL WAY SI

HONOLULU, HAWAII 96819

**We Have Located Other Marks With This Owner**

| | | |
|---|---|---|
| HONOLULU TRANSFER & STORAGE | State | Page 1013 |
| HONOLULU TRANSFER AND STORAGE | State | Page 1014 |
| HONOLULU CONTAINER SALES & RENTAL HCSR (808) 841-3633 | State | Page 1032 |

**Renewed To:**

PINE ENTERPRISES, INC.

HAWAII CORPORATION

318 CENTRAL WAY SI

HONOLULU, HAWAII 96819

## Common Law Database Summary Page

| Citation | Class(es) | Owner | Source | Page | Record of Interest |
|----------|-----------|-------|--------|------|--------------------|
| **GROUP ONE** | | | | | |
| **No Group One Matches** | | | | | |
| **GROUP TWO** | | | | | |
| **No Group Two Matches** | | | | | |
| **GROUP THREE** | | | | | |
| 1. LULU | | | | | |
| | 3 | GERRESHEIMER GLAS AG | THE ADVERTISING RED BOOKS - ADVERTISER'S EDITION. | 1052 | ☐ |
| 2. LULU | | | | | |
| | 3 | TERRI WEITZMAN | THE ROSE SHEET | 1052 | ☐ |
| 3. LULU | | | | | |
| | 9,11 | TARGETTI SANKEY S.P.A. | THE ADVERTISING RED BOOKS - ADVERTISER'S EDITION. | 1052 | ☐ |
| 4. LULU | | | | | |
| | 18 | LEEGIN CREATIVE LEATHER PRODUCTS INC. | THE ADVERTISING RED BOOKS - ADVERTISER'S EDITION. | 1053 | ☐ |
| 5. LULU | | | | | |
| | 25 | FU KONG INC. | BRANDS AND THEIR COMPANIES 28TH EDITION | 1053 | ☐ |
| 6. LULU | | | | | |
| | 41 | ARTEDIS | INTERNATIONAL MOTION PICTURE ALMANAC | 1054 | ☐ |
| **GROUP FOUR** | | | | | |
| 7. LULU GUINESS | | | | | |
| | 3 | RIVIERA CONCEPTS | THE ROSE SHEET | 1054 | ☐ |
| 8. LULU GUINNESS | | | | | |
| | 3 | RIVIERA CONCEPTS | BEAUTY FACTS DIRECTORY | 1054 | ☐ |

| Citation | Class(es) | Owner | Source | Page | Record of Interest |
|----------|-----------|-------|--------|------|--------------------|
| 9. LULU DK | | | | | |
| | 24 | LULU DK L.L.C. | BRANDS AND THEIR COMPANIES 28TH EDITION | 1055 | ☐ |
| 10. LULU'S DESSERT | | | | | |
| | 29,30,31,32 | LULU'S DESSERT CORPORATION | JUDGE'S PEERLESS FOOD PROCESSORS OF NORTH AMERICA | 1055 | ☐ |
| 11. LULU'S DESSERT | | | | | |
| | 30 | LULU'S DESSERT | BRANDS AND THEIR COMPANIES 28TH EDITION | 1055 | ☐ |
| 12. LULU FRANCES | | | | | |
| | 35,41 | LO COCO LICENSING | WORLDWIDE LICENSING RESOURCE DIRECTORY | 1056 | ☐ |
| 13. ZULU LULU | | | | | |
| | 25 | RARE CUT INC. | BRANDS AND THEIR COMPANIES 28TH EDITION | 1056 | ☐ |
| 14. CLUB LULU | | | | | |
| | 29 | JIMMY JOHN'S ENTERPRISES INC. | BRANDS AND THEIR COMPANIES 28TH EDITION | 1057 | ☐ |
| 15. LITTLE LULU'S | | | | | |
| | 18 | ROBBIE DAWG INC. | PET PRODUCT NEWS BUYING GUIDE DIRECTORY | 1057 | ☐ |
| 16. BABY LULU | | | | | |
| | 25 | BABY LULU INC. | BRANDS AND THEIR COMPANIES 28TH EDITION | 1057 | ☐ |
| 17. CLUB LULU | | | | | |
| | 29 | JIMMY JOHN'S ENTERPRISES INC. | BRANDS AND THEIR COMPANIES 28TH EDITION | 1058 | ☐ |
| 18. LITTLE LULU | | | | | |
| | 35,41 | ENTERTAINMENT RIGHTS PLC - CORPORATE HEA ... | WORLDWIDE LICENSING RESOURCE DIRECTORY | 1058 | ☐ |
| 19. LITTLE LULU | | | | | |
| | 35,41 | CLASSIC MEDIA | PLAYTHINGS INDUSTRY ALMANAC | 1059 | ☐ |
| 20. LITTLE LULU | | | | | |
| | 35,41 | BIG IDEA, INC., AN ENTERTAINMENT RIGHTS ... | WORLDWIDE LICENSING RESOURCE DIRECTORY | 1059 | ☐ |

| Citation | Class(es) | Owner | Source | Page | Record of Interest |
|----------|-----------|-------|--------|------|--------------------|
| 21. LITTLE LULU | | | | | |
| | 35,41 | CLASSIC MEDIA, INC., AN ENTERT AINMENT RI ... | WORLDWIDE LICENSING RESOUR CE DIRECTORY | 1060 | ☐ |
| 22. ROMAN AND LULU | | | | | |
| | 41 | BAC DISTRIBUTI ON | INTERNATIONAL MOTION PICTU RE ALMANAC | 1060 | ☐ |
| 23. ULU KIDS | | | | | |
| | 1,5,7,9,11, 19,28 | SWIMLINE CORP ., INT'L. LEISURE PRODUCTS | POOL & SPA NEWS SPECIAL ISS UE | 1060 | ☐ |
| 24. HONOLULU HARRY | | | | | |
| | 9 | ARROW INTERN ATIONAL INC. | THE ADVERTISING RED BOOKS - ADVERTISER'S EDITION. | 1061 | ☐ |
| 25. HONOLULU ITEC - INFORMATION TECHNOLOGY EXPOSITION AND CONFERENCE | | | | | |
| | 9,35 | IMARK COMMUNI CATIONS, INC. (PORTLAND) | TRADE SHOWS WORLDWIDE - 23RD EDITION | 1061 | ☐ |
| 26. HONOLULU DIGITAL ORTHOPHOTO QUARTER QUADRANGLEDOQQ | | | | | |
| | 9,35,38 | U.S. GEOLOGIC AL SURVEY , NA TIONAL MAPPIN ... | GALE DIRECTORY OF DATABASES | 1061 | ☐ |
| 27. HONOLULU DIGITAL ORTHOPHOTO QUARTER QUADRANGLEDOQQ | | | | | |
| | 9,35,38 | U.S. GEOLOGIC AL SURVEY , NA TIONAL MAPPIN ... | GALE DIRECTORY OF DATABASES | 1062 | ☐ |
| 28. KWAZULU NATAL TRUCK-EX | | | | | |
| | 12,35,39, 41 | REED EXHIBITIO NS - SOUTH AFR ICA | TRADE SHOWS WORLDWIDE - 23RD EDITION | 1062 | ☐ |
| 29. HONOLULU ADVERTISER | | | | | |
| | 16 | HONOLULU ADV ERTISER | GEBBIE'S PRESS ALL-IN-ONE | 1063 | ☐ |
| 30. HONOLULU ADVERTISER | | | | | |
| | 16 | HONOLULU ADV ERTISER | STANDARD PERIODICAL DIRECTO RY, NATIONAL DIRECTORY OF CA TALOGS | 1063 | ☐ |
| 31. HONOLULU MAGAZINE | | | | | |
| | 16 | PACIFIC BASIN COMMUNICATIO NS | GALE DIRECTORY OF PUBLICATIO NS - 142ND EDITION | 1063 | ☐ |

| Citation | Class(es) | Owner | Source | Page | Record of Interest |
|---|---|---|---|---|---|
| 32. HONOLULU MAGAZINE | | | | | |
| | 16 | PACIFIC BASIN COMMUNICATIONS, LLC | STANDARD PERIODICAL DIRECTORY, NATIONAL DIRECTORY OF CATALOGS | 1064 | ☐ |
| 33. HONOLULU SYMPHONY | | | | | |
| | 16 | HAGADONE PRINTING CO. | STANDARD PERIODICAL DIRECTORY, NATIONAL DIRECTORY OF CATALOGS | 1064 | ☐ |
| 34. HONOLULU WEEKLY | | | | | |
| | 16 | HONOLULU WEEKLY INC | GALE DIRECTORY OF PUBLICATIONS - 142ND EDITION | 1065 | ☐ |
| 35. HONOLULU WEEKLY | | | | | |
| | 16 | HONOLULU WEEKLY | GEBBIE'S PRESS ALL-IN-ONE | 1065 | ☐ |
| 36. HONOLULU WEEKLY | | | | | |
| | 16 | HONOLULU WEEKLY, INC. | STANDARD PERIODICAL DIRECTORY, NATIONAL DIRECTORY OF CATALOGS | 1066 | ☐ |
| 37. HONOLULU EMPLOYEE JOURNAL | | | | | |
| | 16 | HONOLULU OFFICE OF INFORMATION | STANDARD PERIODICAL DIRECTORY, NATIONAL DIRECTORY OF CATALOGS | 1066 | ☐ |
| 38. HONOLULU STAR-BULLETIN | | | | | |
| | 16 | HONOLULU STAR-BULLETIN | GEBBIE'S PRESS ALL-IN-ONE | 1066 | ☐ |
| 39. HONOLULU STAR-BULLETIN | | | | | |
| | 16 | MIDWEEK PRINTING CO | GALE DIRECTORY OF PUBLICATIONS - 142ND EDITION | 1067 | ☐ |
| 40. HONOLULU STAR-BULLETIN | | | | | |
| | 16 | OAHU PUBLICATIONS | STANDARD PERIODICAL DIRECTORY, NATIONAL DIRECTORY OF CATALOGS | 1067 | ☐ |
| 41. HONOLULU ACADEMY OF ARTS | | | | | |
| | 16 | FOTOFOLIO INC. | BRANDS AND THEIR COMPANIES 28TH EDITION | 1067 | ☐ |
| 42. THE HONOLULU ADVERTISER | | | | | |
| | 16 | THE HONOLULU ADVERTISER | GALE DIRECTORY OF PUBLICATIONS - 142ND EDITION | 1068 | ☐ |
| 43. THE HONOLULU ADVERTISER | | | | | |
| | 16 | THE HONOLULU ADVERTISER | THE ADVERTISING RED BOOKS - ADVERTISER'S EDITION. | 1068 | ☐ |

| Citation | Class(es) | Owner | Source | Page | Record of Interest |
|---|---|---|---|---|---|
| 44. HONOLULU MAGAZINE FICTION CONTEST | | | | | |
| | 16,20 | HONOLULU PUBLISHING CO. LTD. | AWARDS, HONORS & PRIZES - 26TH EDITION | 1069 | ☐ |
| 45. BILIM ODULU | | | | | |
| | 16,20 | SCIENTIFIC AND TECHNICAL RESEARCH COUNCI ... | AWARDS, HONORS & PRIZES - 26TH EDITION | 1069 | ☐ |
| 46. TESVIK ODULU | | | | | |
| | 16,20 | SCIENTIFIC AND TECHNICAL RESEARCH COUNCI ... | AWARDS, HONORS & PRIZES - 26TH EDITION | 1070 | ☐ |
| 47. M. FUAT KOPRULU BOOK PRIZE | | | | | |
| | 16,20 | TURKISH STUDIES ASSOCIATION | AWARDS, HONORS & PRIZES - 26TH EDITION | 1070 | ☐ |
| 48. BINTULU | | | | | |
| | 4 | PETROLIAM NASIONAL BERHAD | THE ADVERTISING RED BOOKS - ADVERTISER'S EDITION. | 1071 | ☐ |
| 49. HONOLULU - CASH & CARRY MERCHANDISE EXPO | | | | | |
| | 21,25,35 | DOUGLAS TRADE SHOWS MANAGEMENT | TRADE SHOWS WORLDWIDE - 23RD EDITION | 1071 | ☐ |
| 50. BRAVO-ZULU | | | | | |
| | 22 | MAHAFFEY FABRIC STRUCTURES INC. | INDUSTRIAL FABRIC PRODUCTS REVIEW: BUYER'S GUIDE ISSUE | 1071 | ☐ |
| 51. HONOLULU | | | | | |
| | 20 | W.E. BEDDING CORPORATION | THE ADVERTISING RED BOOKS - ADVERTISER'S EDITION. | 1072 | ☐ |
| 52. XULU ADVENTURERS' CLUB | | | | | |
| | 25 | XULU ENTERTAINMENT INC. | BRANDS AND THEIR COMPANIES 28TH EDITION | 1072 | ☐ |
| 53. HONOLULU | | | | | |
| | 24 | WEAVE CORPORATION | THE ADVERTISING RED BOOKS - ADVERTISER'S EDITION. | 1073 | ☐ |
| 54. XULU ENTERTAINMENT | | | | | |
| | 28 | XULU ENTERTAINMENT INC. | BRANDS AND THEIR COMPANIES 28TH EDITION | 1073 | ☐ |
| 55. SPACE STATION ZULU | | | | | |
| | 28 | AVALON HILL GAME CO. | BRANDS AND THEIR COMPANIES 28TH EDITION | 1074 | ☐ |

| Citation | Class(es) | Owner | Source | Page | Record of Interest |
|----------|-----------|-------|--------|------|--------------------|
| 56. ZULU | | | | | |
| | 7,25,26 | LEEGIN CREATIVE LEATHER PRODUCTS INC. | THE ADVERTISING RED BOOKS - ADVERTISER'S EDITION. | 1075 | ☐ |
| 57. ZULU | | | | | |
| | 1,5 | INSECTICIDAS INTERNACIONALES, C.A. | CROP PROTECTION HANDBOOK | 1075 | ☐ |
| 58. ZULU | | | | | |
| | 28 | GAMESCIENCE | PLAYTHINGS INDUSTRY ALMANAC | 1076 | ☐ |
| 59. ZULU | | | | | |
| | 28 | GAMESCIENCE | BRANDS AND THEIR COMPANIES 28TH EDITION | 1076 | ☐ |
| 60. HONOLULU | | | | | |
| | 41 | ODEON FILMS | INTERNATIONAL MOTION PICTURE ALMANAC | 1076 | ☐ |
| 61. HONOLULU | | | | | |
| | 11 | BOOTZ MANUFACTURING COMPANY | THE ADVERTISING RED BOOKS - ADVERTISER'S EDITION. | 1077 | ☐ |
| 62. OULU PINE | | | | | |
| | 1 | STORA ENSO OYJ | THE ADVERTISING RED BOOKS - ADVERTISER'S EDITION. | 1077 | ☐ |
| 63. HONOLULU | | | | | |
| | 16 | PACIFIC BASIN COMM. | GEBBIE'S PRESS ALL-IN-ONE | 1077 | ☐ |
| 64. HONOLULU | | | | | |
| | 16 | PACIFICBASIN COMMUNICATIONS | NEWS MEDIA DIRECTORY MAGAZINE & NEWSLETTER DIRECTORY | 1078 | ☐ |
| 65. SHAKA ZULU - THE CITADEL (TV MOVIE/MINI SERIES) | | | | | |
| | 35,41 | VICTORY MEDIA GROUP | WORLDWIDE LICENSING RESOURCE DIRECTORY | 1078 | ☐ |
| 66. RADIO REPUBLIK INDONESIA, BENGKULU | | | | | |
| | 38 | FEDERATION OF INDONESIAN NATIONAL COMMER ... | GALE DIRECTORY OF BROADCAST MEDIA - 142ND EDITION | 1078 | ☐ |

| Citation | Class(es) | Owner | Source | Page | Record of Interest |
|---|---|---|---|---|---|
| 67.  RADIO SHINTA WAHANA, BENGKULU | | | | | |
| | 38 | FEDERATION OF INDONESIAN NATIONAL COMM ER ... | GALE DIRECTORY OF BROADCA ST MEDIA - 142ND EDITION | 1079 | ☐ |
| 68.  RADIO SIARAN PEMERINTAH DAERAH TINGKAT DUA, INDRAGIRI HULU, RENGAT | | | | | |
| | 38 | FEDERATION OF INDONESIAN NATIONAL COMM ER ... | GALE DIRECTORY OF BROADCA ST MEDIA - 142ND EDITION | 1080 | ☐ |
| 69.  HONOLULU BABY | | | | | |
| | 41 | MIKADO | INTERNATIONAL MOTION PICTU RE ALMANAC | 1080 | ☐ |
| 70.  KNITS - KWAZULU NATAL INDUSTRIAL TRADE SHOW | | | | | |
| | 7,35,41,42 | REED EXHIBITIO NS - SOUTH AFR ICA | TRADE SHOWS WORLDWIDE - 23RD EDITION | 1080 | ☐ |
| 71.  DUMAZULU VILLAGE & LODGE | | | | | |
| | 43 | GOODERSON LEISURE CORPO RATION | THE ADVERTISING RED BOOKS - ADVERTISER'S EDITION. | 1081 | ☐ |
| 72.  KAKA FAMILY (KAKA, YAYA, GUGU, WUWU, DUDU, LULU) | | | | | |
| | 35,41 | BEIJING HARVE ST ADVERTISING CO., LTD. | WORLDWIDE LICENSING RESOUR CE DIRECTORY | 1081 | ☐ |

## GROUP FIVE

### No Group Five Matches

## ANALYST REVIEW - COMMON LAW DATABASE REPORT

---

Search Information

Type of Search: **DILU FULL SRCH-T&T**
Mark:            **ULU**
Goods/Services:  **ALL CLASSES**

---

Data Information

**Please see COMMON LAW SOURCE LIST for complete listing of our print and computerized common law sources.**

In-Use Information

In-Use Information shows whether and how potentially conflicting trademarks are being used on the Web. We provide information, when available, on the citation, its owner and its use in commerce for up to 25 Group One citations per data source (USPTO, State, Common Law Database, Business Names and Gale Group Database). The search results included in this section are a selection of the information available at the time of the preparation of this search report, and are not a comprehensive representation of the Web. Any of the Web links included in your search report may become unavailable at any time following the preparations of this report.

Owner Matching

The Owner Matching feature is an index within the trademark record showing citations within the report with the same owner. Owner Matching is an alphabetical, word for word match. Inconsistencies in the data coming from providers (i.e., USPTO, State, etc.) may impact results.

---

Analyst Information

Name:        **ANN ARNOLD**
Comments:    **I developed the following search strategy to provide a comprehensive, accurate report. These queries, listed below, retrieved 72 potential references from the database. After careful review and analysis I have selected 72 records for your review.**

---

Search Strategy

| Type | Query | Classes | #References |
|------|-------|---------|-------------|
| 1. EXACT MARK | ULU | ALL CLASSES | 0 |
| 2. EXACT MARK | THEULU | ALL CLASSES | 0 |
| 3. WORD | ULU | ALL CLASSES | 1 |
| 4. PREFIX | ULUULU | ALL CLASSES | 0 |
| 5. EXACT MARK | (0-1 characters)ULU | ALL CLASSES | 10 |
| 6. EXACT MARK | (2-3 characters)ULU | ALL CLASSES | 0 |
| 7. SUFFIX | ULU | ALL CLASSES | 61 |

---

Search Strategy

| Type | Query | Classes | #References |
|------|-------|---------|-------------|
| 8. SUFFIX | ULU | ALL CLASSES | 0 |

# LULU

**Goods/Services:** COSMETIC PACKAGING PRODUCT

**TCM Assigned Class(es):** 3

**Owner:**

    GERRESHEIMER GLAS AG MOERSENBROICHER WEG 191 DUSSELDORF, D
40470, GERMANY 492116181251PubRe

**Owner Fax:** 492116181295

**E-Mail:** info@gerresheimer.de

✓ **URL:** **http://www.gerresheimer.de**

**Year Founded:** 1864

**Source:**

    THE ADVERTISING RED BOOKS - ADVERTISER'S EDITION.

**Publication Date:** 2006

---

# LULU

**Goods/Services:** SCENT

**TCM Assigned Class(es):** 3

**Owner:**

    TERRI WEITZMAN

**Source:**

    THE ROSE SHEET

**Source Volume:** 2439

**Page Number:** 7

**Publication Date:** 2007

---

# LULU

**Goods/Services:** LIGHTING SYSTEM

**TCM Assigned Class(es):** 9,11

**Owner:**

    TARGETTI SANKEY S.P.A. VIA PRATESE 164 FLORENCE, 50145, ITALY
390-553-7911

**Owner Fax:** 390553791266

**E-Mail:** targetti@targetti.it

✓ **URL:** **http://www.targetti.it**

**Year Founded:** 1928

**Source:**

    THE ADVERTISING RED BOOKS - ADVERTISER'S EDITION.

**Publication Date:** 2006

**CL-4**
**Group:** Three

# LULU

**Goods/Services:** HANDBAG

**TCM Assigned Class(es):** 18

**Owner:**

  LEEGIN CREATIVE LEATHER PRODUCTS INC. 14022 NELSON AVE CITY OF
  INDUSTRY CA 91746 626-961-9381

**Owner Fax:**  (626)369-1771

✓ **URL:**  http://www.brighton.com

**Year Founded:** 1972

**We Have Located Other Marks With This Owner**

  ZULU                                          Common Law    Page 1075

**Source:**

  THE ADVERTISING RED BOOKS - ADVERTISER'S EDITION.

**Publication Date:** 2006

---

**CL-5**
**Group:** Three

# LULU

**Goods/Services:** APPAREL - WOMEN'S

**SIC Code/Description:** 2331 - WOMEN'S AND MISSES' BLOUSES AND SHIRTS

**TCM Assigned Class(es):** 25

**Owner:**

  FU KONG INC. 2455 LEE AVE. SOUTH EL MONTE CA 91733 626-579-1006

**Owner Fax:**  (626)579-1653

**E-Mail:** FUKONG@SHU-SHU.COM

✓ **URL:**  http://www.shu-shu.com

**Source:**

  BRANDS AND THEIR COMPANIES 28TH EDITION

**Publication Date:** 2006

**CL-6**
**Group:** Three

# LULU

**Goods/Services:** MOTION PICTURE
**TCM Assigned Class(es):** 41
**Owner:**
    ARTEDIS
**Source:**
    INTERNATIONAL MOTION PICTURE ALMANAC
**Publication Date:** 2007

---

**CL-7**
**Group:** Four

# LULU GUINESS

**Goods/Services:** FRAGRANCE
**TCM Assigned Class(es):** 3
**Owner:**
    RIVIERA CONCEPTS

**We Have Located Other Marks With This Owner**

[LULU GUINNESS](#)              Common Law    Page 1054

**Source:**
    THE ROSE SHEET
**Source Volume:** 2409
**Page Number:** 7
**Publication Date:** 2007

---

**CL-8**
**Group:** Four

# LULU GUINNESS

**Goods/Services:** WOMEN'S FRAGRANCE
**TCM Assigned Class(es):** 3
**Owner:**
    RIVIERA CONCEPTS

**We Have Located Other Marks With This Owner**

[LULU GUINESS](#)              Common Law    Page 1054

**Source:**
    BEAUTY FACTS DIRECTORY
**Publication Date:** 2006

# LULU DK

**Goods/Services:** FABRICS - TAPESTRY

**SIC Code/Description:** 2211 - ″BROADWOVEN FABRIC MILLS, COTTON″

**TCM Assigned Class(es):** 24

**Owner:**

   LULU DK L.L.C. 675 MADISON AVE. NEW YORK NY 10021 212-223-4234

**Owner Fax:**  (212)223-4677

**E-Mail:** SALES@PROLEGION.COM

✓ **URL:**  **http://www.luludk.com**

**Source:**

   BRANDS AND THEIR COMPANIES 28TH EDITION

**Publication Date:** 2006

---

# LULU'S DESSERT

**Goods/Services:** CANNED, FROZEN & PRESERVED FOODS

**TCM Assigned Class(es):** 29,30,31,32

**Owner:**

   LULU'S DESSERT CORPORATION 1440 S STATE COLLEGE BLVD., STE. F
   ANAHEIM CA 92806 714-758-8224

**Owner Fax:**  (714)758-1144

✓ **URL:**  **http://www.lulusdessert.com**

**We Have Located Other Marks With This Owner**

| LULU'S DESSERT | USPTO | Page 220 |
| LULU'S DESSERT | Common Law | Page 1055 |

**Source:**

   JUDGE'S PEERLESS FOOD PROCESSORS OF NORTH AMERICA

**Publication Date:** 2007

---

# LULU'S DESSERT

**Goods/Services:** PUDDINGS - MIXES

**SIC Code/Description:** 2099 - ″FOOD PREPARATIONS, NEC″

**TCM Assigned Class(es):** 30

**Owner:**

   LULU'S DESSERT 1440 S. STATE COLLEGE BLVD., BLGD. 5, STE. F ANAHEIM
   CA 92806 714-758-8224

**Owner Fax:**  (714)758-1144

**E-Mail:** PUBLICRELATIONS@LULUSDESSERT.COM

✓ **URL:**  **http://www.lulusdessert.com**

**We Have Located Other Marks With This Owner**

| LULU'S DESSERT | USPTO | Page 220 |
| LULU'S DESSERT | Common Law | Page 1055 |

**Source:**
BRANDS AND THEIR COMPANIES 28TH EDITION
**Publication Date:** 2006

---

CL-12
Group: Four

# LULU FRANCES

**Goods/Services:** LICENSED PROPERTY

**TCM Assigned Class(es):** 35,41

**Licensee:**
LO COCO LICENSING 2541 KINGSLAND COURT, SUITE 101 ATLANTA GA 30360
770-481-0720

**Licensee Fax:** 770-481-0730

**E-Mail:** LOCOCOLICENSING@MINDSPRING.COM

**Source:**
WORLDWIDE LICENSING RESOURCE DIRECTORY

**Publication Date:** 2007

---

CL-13
Group: Four

# ZULU LULU

**Goods/Services:** APPAREL AND ACCESSORIES

**SIC Code/Description:** 2389 - ″APPAREL AND ACCESSORIES, NEC″

**TCM Assigned Class(es):** 25

**Owner:**
RARE CUT INC. 3344 HIGEL AVE. SARASOTA FL 34242-1128

✓ **URL:** http://www.rarejewels.net

**We Have Located Other Marks With This Owner**

| ZULU LULU | USPTO | Page 376 |

**Source:**
BRANDS AND THEIR COMPANIES 28TH EDITION

**Publication Date:** 2006

**CL-14**
**Group:** Four

## CLUB LULU

**Goods/Services:** SANDWICHES - PREPACKAGED

**SIC Code/Description:** 2099 - ″FOOD PREPARATIONS, NEC″

**TCM Assigned Class(es):** 29

**Owner:**

JIMMY JOHN'S ENTERPRISES INC. 600 TOLLGATE RD., STE. B ELGIN IL 60123-9342 847-888-7206

**Owner Fax:** (847)888-7070

✓ **URL:** http://www.jimmyjohns.com

**We Have Located Other Marks With This Owner**

| | | |
|---|---|---|
| CLUB LULU | USPTO | Page 171 |
| CLUB LULU | USPTO | Page 380 |
| CLUB LULU | Common Law | Page 1058 |

**Source:**

BRANDS AND THEIR COMPANIES 28TH EDITION

**Publication Date:** 2006

---

**CL-15**
**Group:** Four

## LITTLE LULU'S

**Goods/Services:** PET SUPPLIES

**TCM Assigned Class(es):** 18

**Owner:**

ROBBIE DAWG INC. 246 CREAMER ST. BROOKLYN NY 11213 718-855-1552

**Owner Fax:** (718)855-0040

**E-Mail:** ROBBIE@ROBBIEDAWG.COM

✓ **URL:** http://www.robbiedawg.com

**Source:**

PET PRODUCT NEWS BUYING GUIDE DIRECTORY

**Publication Date:** 2007

---

**CL-16**
**Group:** Four

## BABY LULU

**Goods/Services:** APPAREL AND ACCESSORIES

**SIC Code/Description:** 2389 - ″APPAREL AND ACCESSORIES, NEC″

**TCM Assigned Class(es):** 25

**Owner:**

BABY LULU INC. 7210 DOMINION CIR. LOS ANGELES CA 90040 323-890-0046

**Owner Fax:** (323)890-9973

**E-Mail:** LELANDSMITH@BABYLULU.COM

✓ **URL:** http://www.babylulu.com

**Source:**

BRANDS AND THEIR COMPANIES 28TH EDITION
**Publication Date:** 2006

---

**CL-17**
**Group:** Four

# CLUB LULU

**Goods/Services:** SANDWICHES - PREPACKAGED

**SIC Code/Description:** 2099 - ″FOOD PREPARATIONS, NEC″

**TCM Assigned Class(es):** 29

**Owner:**

JIMMY JOHN'S ENTERPRISES INC. 600 TOLLGATE RD., STE. B ELGIN IL 60123-9342 847-888-7206

**Owner Fax:** (847)888-7070

✓ **URL:** **http://www.jimmyjohns.com**

**We Have Located Other Marks With This Owner**

| CLUB LULU | USPTO | Page 171 |
| CLUB LULU | USPTO | Page 380 |
| CLUB LULU | Common Law | Page 1057 |

**Source:**

BRANDS AND THEIR COMPANIES 28TH EDITION

**Publication Date:** 2006

---

**CL-18**
**Group:** Four

# LITTLE LULU

**Goods/Services:** LICENSED PROPERTY

**TCM Assigned Class(es):** 35,41

**Licensee:**

ENTERTAINMENT RIGHTS PLC - CORPORATE HEADQUARTERS 100 HAMMERSMITH ROAD, COLET COURT LONDON W6 7JP UNITED KINGDOM +44 20 8762 6200

**Licensee Fax:** +44 20 8762 6299

**E-Mail:** INFO@ENTERTAINMENTRIGHTS.COM

**Source:**

WORLDWIDE LICENSING RESOURCE DIRECTORY

**Publication Date:** 2007

CL-19
**Group:** Four

## LITTLE LULU

**Goods/Services:** LICENSED PROPERTY

**TCM Assigned Class(es):** 35,41

**Owner:**

CLASSIC MEDIA 8640 WILSHIRE BLVD. BEVERLY HILLS CA 90211 310-659-6004

**Owner Fax:** (310)659-4599

**E-Mail:** LL@CLASSICMEDIA.TV

✓ **URL:** **http://www.classicmedia.tv**

**We Have Located Other Marks With This Owner**

| LITTLE LULU | USPTO | Page 111 |
| THE LITTLE LULU SHOW | USPTO | Page 189 |
| LITTLE LULU | USPTO | Page 269 |
| LITTLE LULU | USPTO | Page 280 |
| LITTLE LULU | USPTO | Page 325 |

**Source:**

PLAYTHINGS INDUSTRY ALMANAC

**Publication Date:** 2005

---

CL-20
**Group:** Four

## LITTLE LULU

**Goods/Services:** LICENSED PROPERTY

**TCM Assigned Class(es):** 35,41

**Licensee:**

BIG IDEA, INC., AN ENTERTAINMENT RIGHTS GROUP COMPANY 230 FRANKLIN ROAD, 2A FRANKLIN TN 37064 615-224-2200

**Licensee Fax:** 615-224-2250

**E-Mail:** BOB.STARNES@BIGIDEA.COM

**Source:**

WORLDWIDE LICENSING RESOURCE DIRECTORY

**Publication Date:** 2007

# LITTLE LULU

**Goods/Services:** LICENSED PROPERTY

**TCM Assigned Class(es):** 35,41

**Licensee:**

    CLASSIC MEDIA, INC., AN ENTERTAINMENT RIGHTS GROUP COMPANY 8640

    WILSHIRE BOULEVARD BEVERLY HILLS CA 90211 310-659-6004

**Licensee Fax:**  310-659-4599

**Source:**

    WORLDWIDE LICENSING RESOURCE DIRECTORY

**Publication Date:** 2007

---

# ROMAN AND LULU

**Goods/Services:** MOTION PICTURE

**TCM Assigned Class(es):** 41

**Owner:**

    BAC DISTRIBUTION

**Source:**

    INTERNATIONAL MOTION PICTURE ALMANAC

**Publication Date:** 2007

---

# ULU KIDS

**Goods/Services:** ABOVE GROUND LINERS, ABOVE & INGROUND COVERS,&
ACCESSORIES

**TCM Assigned Class(es):** 1,5,7,9,11,19,28

**Owner:**

    SWIMLINE CORP., INT'L. LEISURE PRODUCTS 191 RODEO DR. EDGEWOOD

    NY 11717 631-254-2155

**Owner Fax:**  (631)254-2363

**E-Mail:** INFO@SWIMLINECORP.COM

✓ **URL:**  **http://www.swimline.com**

**Source:**

    POOL & SPA NEWS SPECIAL ISSUE

**Publication Date:** 2007

**HONOLULU HARRY**

**Goods/Services:** GAMING PRODUCT

**TCM Assigned Class(es):** 9

**Owner:**

ARROW INTERNATIONAL INC. 9900 CLINTON RD CLEVELAND OH 44144-1034

216-961-3500

**Owner Fax:** (216)634-7186

**E-Mail:** sales@arrowinternational.com

✓ **URL:** http://www.arrowinternational.com

**Source:**

THE ADVERTISING RED BOOKS - ADVERTISER'S EDITION.

**Publication Date:** 2006

---

**HONOLULU ITEC -
INFORMATION
TECHNOLOGY
EXPOSITION AND
CONFERENCE**

**Goods/Services:** HIGH-TECHNOLOGY AND INFORMATION SYSTEMS TRADE SHOW

**TCM Assigned Class(es):** 9,35

**Owner:**

IMARK COMMUNICATIONS, INC. (PORTLAND) PORTLAND OR 97223

503-968-1123

**Owner Fax:** (503)968-1471

**Source:**

TRADE SHOWS WORLDWIDE - 23RD EDITION

**Publication Date:** 2007

---

**HONOLULU DIGITAL
ORTHOPHOTO
QUARTER
QUADRANGLEDOQQ**

**Goods/Services:** A(N) CD-ROM IMAGE DATABASE(S)

**TCM Assigned Class(es):** 9,35,38

**Owner:**

U.S. GEOLOGICAL SURVEY , NATIONAL MAPPING DIV. , EARTH SCIENCE INFORMATION CENTER 507 NATIONAL CTR., 12201 SUNRISE VALLEY DR. RESTON VA 20192 703-648-5953

**Owner Fax:** (703)648-5548

**We Have Located Other Marks With This Owner**

HONOLULU DIGITAL ORTHOPHOTO          Common Law      Page 1062
QUARTER QUADRANGLEDOQQ

**Geographical Area of Use:** HAWAII
**Source:**
　GALE DIRECTORY OF DATABASES
**Source Volume:** GALE DIRECTORY OF DATABASES, VOLUME 2
**Publication Date:** 2005

---

**CL-27**
**Group:** Four

**HONOLULU DIGITAL ORTHOPHOTO QUARTER QUADRANGLEDOQQ**

**Goods/Services:** A(N) CD-ROM IMAGE DATABASE(S)
**TCM Assigned Class(es):** 9,35,38
**Owner:**
　U.S. GEOLOGICAL SURVEY , NATIONAL MAPPING DIV. , EARTH SCIENCE
　INFORMATION CENTER 507 NATIONAL CTR., 12201 SUNRISE VALLEY DR.
　RESTON VA 20192 703-648-5953
**Owner Fax:** (703)648-5548

**We Have Located Other Marks With This Owner**
HONOLULU DIGITAL ORTHOPHOTO　Common Law　Page 1061
QUARTER QUADRANGLEDOQQ

**Geographical Area of Use:** HAWAII
**Source:**
　GALE DIRECTORY OF DATABASES
**Source Volume:** GALE DIRECTORY OF DATABASES, VOLUME 2
**Publication Date:** 2005

---

**CL-28**
**Group:** Four

**KWAZULU NATAL TRUCK-EX**

**Goods/Services:** TRUCKS AND TRUCKING AND TRANSPORTATION TRADE
　SHOW
**TCM Assigned Class(es):** 12,35,39,41
**Owner:**
　REED EXHIBITIONS - SOUTH AFRICA FERNDALE 2194 27118863734
**Owner Fax:** 27117896562
**E-Mail:** LIBBY@GOAFRICA.CO.ZA
✓ **URL:** http://rexman.reedexpo.co.za

**We Have Located Other Marks With This Owner**
KNITS - KWAZULU NATAL INDUS-　Common Law　Page 1080
TRIAL TRADE SHOW

**Source:**
　TRADE SHOWS WORLDWIDE - 23RD EDITION
**Publication Date:** 2007

**CL-29**
**Group:** Four

## HONOLULU ADVER-TISER

**Goods/Services:** DAILY NEWSPAPER
**TCM Assigned Class(es):** 16
**Owner:**
    HONOLULU ADVERTISER 605 KAPIOLANI BLVD HONOLULU HI 96813-5195
    808-525-8000
**Owner Fax:** 808-525-8037
**E-Mail:** HAWAII@HONOLULUADVERTISER.COM
✓ **URL:** **http://www.honoluluadvertiser.com/**

**We Have Located Other Marks With This Owner**
    HONOLULU ADVERTISER       Common Law    Page 1063

**Source:**
    GEBBIE'S PRESS ALL-IN-ONE
**Publication Date:** 2007

---

**CL-30**
**Group:** Four

## HONOLULU ADVER-TISER

**Goods/Services:** NEWSPAPER
**TCM Assigned Class(es):** 16
**Owner:**
    HONOLULU ADVERTISER 605 KAPIOLANI BLVD. NEWS BUILDING HONOLULU
    HI 96813 808-525-8000
**E-Mail:** MPLATTE@HONOLULU.GANNETT.COM
✓ **URL:** **http://www.honoluluadvertiser.com**

**We Have Located Other Marks With This Owner**
    HONOLULU ADVERTISER       Common Law    Page 1063

**Source:**
    STANDARD PERIODICAL DIRECTORY, NATIONAL DIRECTORY OF CATALOGS
**Publication Date:** 2007

---

**CL-31**
**Group:** Four

## HONOLULU MAGAZINE

**Goods/Services:** MAGAZINE COVERING THE PACIFIC ISLANDS
**TCM Assigned Class(es):** 16
**Owner:**
    PACIFIC BASIN COMMUNICATIONS 1000 BISHOP ST., STE. 405 HONOLULU HI
    96813 808-537-9500
**Owner Fax:** (808)537-6455
**E-Mail:** INFO@PACIFICBASIN.NET
✓ **URL:** **http://www.honolulumagazine.com**

**We Have Located Other Marks With This Owner**

HONOLULU MAGAZINE                    Common Law      Page 1064

**Source:**
GALE DIRECTORY OF PUBLICATIONS - 142ND EDITION

**Source Volume:** GALE DIRECTORY OF PUBLICATIONS AND BROADCAST
MEDIA GDPBM

**Publication Date:** 2007

---

**CL-32**
**Group:** Four

## HONOLULU MAGAZINE

**Goods/Services:** MAGAZINE

**TCM Assigned Class(es):** 16

**Owner:**
PACIFIC BASIN COMMUNICATIONS, LLC 1000 BISHOP ST. STE. 405
HONOLULU HI 96813 808-537-9500

**E-Mail:** INFO@PACIFICBASIN.NET

✓ **URL:**   http://www.pacificbasin.net

**We Have Located Other Marks With This Owner**

HONOLULU MAGAZINE                    Common Law      Page 1063

**Source:**
STANDARD PERIODICAL DIRECTORY, NATIONAL DIRECTORY OF CATALOGS

**Publication Date:** 2007

---

**CL-33**
**Group:** Four

## HONOLULU SYMPHONY

**Goods/Services:** MAGAZINE

**TCM Assigned Class(es):** 16

**Owner:**
HAGADONE PRINTING CO. 274 PUUHALE ROAD HONOLULU HI 96819-4998
808-847-5310

**Source:**
STANDARD PERIODICAL DIRECTORY, NATIONAL DIRECTORY OF CATALOGS

**Publication Date:** 2007

**CL-34**
**Group:** Four

## HONOLULU WEEKLY

**Goods/Services:** ALTERNATIVE NEWSWEEKLY

**TCM Assigned Class(es):** 16

**Owner:**

HONOLULU WEEKLY INC 1200 COLLEGE WALK, STE. 214 HONOLULU HI 96817

808-528-1475

**Owner Fax:** (808)528-3144

**E-Mail:** SALES@HONOLULUWEEKLY.COM

✓ **URL:** **http://www.honoluluweekly.com/**

**We Have Located Other Marks With This Owner**

| | | |
|---|---|---|
| BEST OF HONOLULU | USPTO | Page 402 |
| HONOLULU WEEKLY | State | Page 898 |
| HONOLULU WEEKLY | Common Law | Page 1065 |
| HONOLULU WEEKLY | Common Law | Page 1066 |

**Source:**

GALE DIRECTORY OF PUBLICATIONS - 142ND EDITION

**Source Volume:** GALE DIRECTORY OF PUBLICATIONS AND BROADCAST MEDIA GDPBM

**Publication Date:** 2007

---

**CL-35**
**Group:** Four

## HONOLULU WEEKLY

**Goods/Services:** WEEKLY NEWSPAPER

**TCM Assigned Class(es):** 16

**Owner:**

HONOLULU WEEKLY 1200 COLLEGE WALK # 214 HONOLULU HI 96817-3949

808-528-1475

**Owner Fax:** 808-528-3144

**E-Mail:** EDITORIAL@HONOLULUWEEKLY.COM

✓ **URL:** **http://www.honoluluweekly.com/**

**We Have Located Other Marks With This Owner**

| | | |
|---|---|---|
| BEST OF HONOLULU | USPTO | Page 402 |
| HONOLULU WEEKLY | State | Page 898 |
| HONOLULU WEEKLY | Common Law | Page 1065 |
| HONOLULU WEEKLY | Common Law | Page 1066 |

**Source:**

GEBBIE'S PRESS ALL-IN-ONE

**Publication Date:** 2007

## HONOLULU WEEKLY

**Goods/Services:** NEWSPAPER

**TCM Assigned Class(es):** 16

**Owner:**

   HONOLULU WEEKLY, INC. 1172 LUNAHANELI PL. KAILUA HI 96734

   808-528-1475

**E-Mail:** LVC@HONOLULUWEEKLY.COM

✓ **URL:**   **http://www.honoluluweekly.com**

**We Have Located Other Marks With This Owner**

| BEST OF HONOLULU | USPTO | Page 402 |
| HONOLULU WEEKLY | State | Page 898 |
| HONOLULU WEEKLY | Common Law | Page 1065 |
| HONOLULU WEEKLY | Common Law | Page 1065 |

**Source:**

   STANDARD PERIODICAL DIRECTORY, NATIONAL DIRECTORY OF CATALOGS

**Publication Date:** 2007

---

## HONOLULU EMPLOYEE JOURNAL

**Goods/Services:** GOVERNMENT PUBLICATION TITLE

**TCM Assigned Class(es):** 16

**Owner:**

   HONOLULU OFFICE OF INFORMATION CITY HALL HONOLULU HI 96813

**Source:**

   STANDARD PERIODICAL DIRECTORY, NATIONAL DIRECTORY OF CATALOGS

**Publication Date:** 2007

---

## HONOLULU STAR-BULLETIN

**Goods/Services:** DAILY NEWSPAPER

**TCM Assigned Class(es):** 16

**Owner:**

   HONOLULU STAR-BULLETIN 500 ALA MOANA BLVD #7-210 HONOLULU HI
   96813-4927 808-529-4700

**Owner Fax:** 808-529-4750

**E-Mail:** CITYDESK@STARBULLETIN.COM

✓ **URL:**   **http://starbulletin.com/**

**Source:**

   GEBBIE'S PRESS ALL-IN-ONE

**Publication Date:** 2007

**CL-39**
**Group:** Four

## HONOLULU STAR-BULLETIN

**Goods/Services:** GENERAL NEWSPAPER

**TCM Assigned Class(es):** 16

**Owner:**

MIDWEEK PRINTING CO 500 ALA MOANA BLVD. 7-210 HONOLULU HI 96813
808-529-4750

**Owner Fax:** (808)529-4750

**E-Mail:** SUBSCRIBE@STARBULLETIN.COM

✓ **URL:** http://www.starbulletin.com

**Source:**

GALE DIRECTORY OF PUBLICATIONS - 142ND EDITION

**Source Volume:** GALE DIRECTORY OF PUBLICATIONS AND BROADCAST
MEDIA GDPBM

**Publication Date:** 2007

---

**CL-40**
**Group:** Four

## HONOLULU STAR-BULLETIN

**Goods/Services:** NEWSPAPER

**TCM Assigned Class(es):** 16

**Owner:**

OAHU PUBLICATIONS 7 WATERFRONT PLZ., STE. 7-500 500 ALA MOANA BLVD.
HONOLULU HI 96813-4920 808-529-4700

**E-Mail:** DFRANCIS@STARBULLETIN.COM

✓ **URL:** http://www.starbulletin.com

**Source:**

STANDARD PERIODICAL DIRECTORY, NATIONAL DIRECTORY OF CATALOGS

**Publication Date:** 2007

---

**CL-41**
**Group:** Four

## HONOLULU ACADEMY OF ARTS

**Goods/Services:** POSTCARDS

**SIC Code/Description:** 2759 - ″COMMERCIAL PRINTING, NEC″

**TCM Assigned Class(es):** 16

**Owner:**

FOTOFOLIO INC. 561 BROADWAY NEW YORK NY 10012 212-226-0923

**Owner Fax:** (212)226-0072

**E-Mail:** FOTOFOLIO@AOL.COM

✓ **URL:** http://www.fotofolio.com

**Source:**

BRANDS AND THEIR COMPANIES 28TH EDITION

**Publication Date:** 2006

---

## THE HONOLULU ADVERTISER

**Goods/Services:** METROPOLITAN NEWSPAPER

**TCM Assigned Class(es):** 16

**Owner:**

THE HONOLULU ADVERTISER NEWS BLDG., 605 KAPIOLANI BLVD., PO BOX 3110 HONOLULU HI 96802 808-525-8090

**Owner Fax:** (808)525-8037

**E-Mail:** HAWAII@HONOLULUADVERTISER.COM

**We Have Located Other Marks With This Owner**

THE HONOLULU ADVERTISER          Common Law      Page 1068

**Source:**

GALE DIRECTORY OF PUBLICATIONS - 142ND EDITION

**Source Volume:** GALE DIRECTORY OF PUBLICATIONS AND BROADCAST MEDIA GDPBM

**Publication Date:** 2007

---

## THE HONOLULU ADVERTISER

**Goods/Services:** NEWSPAPER

**TCM Assigned Class(es):** 16

**Owner:**

THE HONOLULU ADVERTISER 605 KAPIOLANI BLVD HI 96813-5129 808-525-8000

**Owner Fax:** (808)525-8037

**E-Mail:** hawaii@honoluluadvertiser.com

✓ **URL:** http://www.honoluluadvertiser.com

**Year Founded:** 1856

**We Have Located Other Marks With This Owner**

THE HONOLULU ADVERTISER          Common Law      Page 1068

**Source:**

THE ADVERTISING RED BOOKS - ADVERTISER'S EDITION.

**Publication Date:** 2006

**CL-44**
**Group:** Four

## HONOLULU MAGAZINE FICTION CONTEST

**Goods/Services:** AWARDS, HONORS AND PRIZES FOR SHORT STORIES

**TCM Assigned Class(es):** 16,20

**Owner:**

    HONOLULU PUBLISHING CO. LTD. 707 RICHARDS ST., NO. 525 HONOLULU HI

    96813-4623 808-524-7400

**Owner Fax:**  (808)531-2306

✓ **URL:**   **http://www.honolulupublishing.com**

**We Have Located Other Marks With This Owner**

| | | |
|---|---|---|
| HONOLULU MAGAZINE'S HALE 'AINA AWARD | State | Page 806 |
| HONOLULU MAGAZINE | State | Page 881 |
| HONOLULU MAGAZINE | State | Page 882 |

**Source:**

    AWARDS, HONORS & PRIZES - 26TH EDITION

**Source Volume:** AWARDS, HONORS & PRIZES, VOLUME 1: UNITED STATES

    AND CANADA

**Publication Date:** 2007

---

**CL-45**
**Group:** Four

## BILIM ODULU

**Alternate Name:** SCIENCE AWARD

**Goods/Services:** AWARDS, HONORS AND PRIZES FOR SCIENTIFIC RESEARCH

**TCM Assigned Class(es):** 16,20

**Owner:**

    SCIENTIFIC AND TECHNICAL RESEARCH COUNCIL OF TURKEY ATATURK

    BULVARI NO. 221 ANKARA TR-06100 903124685300

**Owner Fax:**  903124277489

**E-Mail:** AYSEGUL@TUBITAK.GOV.TR

✓ **URL:**   **http://www.tubitak.gov.tr**

**We Have Located Other Marks With This Owner**

| | | |
|---|---|---|
| TESVIK ODULU | Common Law | Page 1070 |

**Source:**

    AWARDS, HONORS & PRIZES - 26TH EDITION

**Source Volume:** AWARDS, HONORS & PRIZES, VOLUME 2: INTERNATIONAL

    AND FOREIGN

**Publication Date:** 2007

CL-46
Group: Four

**TESVIK ODULU**

**Alternate Name:** JUNIOR SCIENCE AWARD

**Goods/Services:** AWARDS, HONORS AND PRIZES FOR SCIENTIFIC RESEARCH

**TCM Assigned Class(es):** 16,20

**Owner:**

SCIENTIFIC AND TECHNICAL RESEARCH COUNCIL OF TURKEY ATATURK
BULVARI NO. 221 ANKARA TR-06100 903124685300

**Owner Fax:** 903124277489

**E-Mail:** AYSEGUL@TUBITAK.GOV.TR

✓ **URL:** http://www.tubitak.gov.tr

**We Have Located Other Marks With This Owner**

BILIM ODULU                    Common Law    Page 1069

**Source:**

AWARDS, HONORS & PRIZES - 26TH EDITION

**Source Volume:** AWARDS, HONORS & PRIZES, VOLUME 2: INTERNATIONAL
AND FOREIGN

**Publication Date:** 2007

---

CL-47
Group: Four

**M. FUAT KOPRULU
BOOK PRIZE**

**Goods/Services:** AWARDS, HONORS AND PRIZES FOR LITERATURE

**TCM Assigned Class(es):** 16,20

**Owner:**

TURKISH STUDIES ASSOCIATION DEPT. OF ANTHROPOLOGY BOSTON MA
02215 617-353-7709

**E-Mail:** JBWHITE@ACS.BU.EDU

✓ **URL:** http://www.h-net.org/~thetsa

**Source:**

AWARDS, HONORS & PRIZES - 26TH EDITION

**Source Volume:** AWARDS, HONORS & PRIZES, VOLUME 1: UNITED STATES
AND CANADA

**Publication Date:** 2007

## BINTULU

**Goods/Services:** CRUDE OIL

**TCM Assigned Class(es):** 4

**Owner:**

   PETROLIAM NASIONAL BERHAD TOWER 1 PETRONAS TWIN TOWERS KUALA
   LUMPUR, 50088, MALAYSIA 60320515000

**Owner Fax:** 60320265050

**E-Mail:** webmaster@petronas.com.my

✓ **URL:**  **http://www.petronas.com.my**

**Year Founded:** 1974

**Source:**

   THE ADVERTISING RED BOOKS - ADVERTISER'S EDITION.

**Publication Date:** 2006

---

## HONOLULU - CASH & CARRY MERCHANDISE EXPO

**Goods/Services:** GIFTWARE, FASHION ACCESSORIES, JEWELRY, CLOTHING
   AND GENERAL MERCHANDISE TRADE SHOW

**TCM Assigned Class(es):** 21,25,35

**Owner:**

   DOUGLAS TRADE SHOWS MANAGEMENT KANEOHE HI 96744 808-254-1773

**Owner Fax:** (808)254-3324

**E-Mail:** DTSM@HAWAII.RR.COM

✓ **URL:**  **http://www.douglastradeshows.com**

**Source:**

   TRADE SHOWS WORLDWIDE - 23RD EDITION

**Publication Date:** 2007

---

## BRAVO-ZULU

**Goods/Services:** HEAVY DUTY TENT FLOORING

**TCM Assigned Class(es):** 22

**Owner:**

   MAHAFFEY FABRIC STRUCTURES INC. 5094 E SHELBY DR. MEMPHIS TN
   38118-7503 19013636511

**Owner Fax:** 19013628700

**E-Mail:** INFO@FABRICSTRUCTURES.COM

✓ **URL:**  **http://www.fabricstructures.com**

**Source:**

   INDUSTRIAL FABRIC PRODUCTS REVIEW: BUYER'S GUIDE ISSUE

**Publication Date:** 2006

---

## HONOLULU

**Goods/Services:** BED

**TCM Assigned Class(es):** 20

**Owner:**

    W.E. BEDDING CORPORATION 11030 ARTESIA BLVD CERRITOS CA 90703-2536

    5628650294ShowRm

**Owner Fax:** (562)402-4123

**E-Mail:** webmaster@orthomattress.com

✓ **URL:** http://www.orthomattress.com

**Year Founded:** 1957

**Source:**

    THE ADVERTISING RED BOOKS - ADVERTISER'S EDITION.

**Publication Date:** 2006

---

## XULU ADVEN-TURERS' CLUB

**Goods/Services:** APPAREL AND ACCESSORIES

**SIC Code/Description:** 2389 - "APPAREL AND ACCESSORIES, NEC"

**TCM Assigned Class(es):** 25

**Owner:**

    XULU ENTERTAINMENT INC. 651 BRANNAN ST., STE. 410 SAN FRANCISCO CA

    94107 415-365-6901

**Owner Fax:** (415)365-6902

✓ **URL:** http://www.xulu.com

**We Have Located Other Marks With This Owner**

| | | |
|---|---|---|
| XULU ENTERTAINMENT | USPTO | Page 408 |
| XULU ADVENTURERS' CLUB | USPTO | Page 413 |
| XULU | USPTO | Page 417 |
| XULU ENTERTAINMENT | USPTO | Page 423 |
| XULU ENTERTAINMENT | USPTO | Page 428 |
| XULU ADVENTURERS' CLUB | USPTO | Page 431 |
| XULU | USPTO | Page 433 |
| XULU ENTERTAINMENT | USPTO | Page 440 |
| XULU ADVENTURERS' CLUB | USPTO | Page 444 |
| XULU | USPTO | Page 460 |
| XULU ENTERTAINMENT | USPTO | Page 483 |
| XULU ADVENTURERS' CLUB | USPTO | Page 489 |
| XULU | USPTO | Page 495 |
| XULU | USPTO | Page 497 |
| XULU ENTERTAINMENT | USPTO | Page 522 |

| | | |
|---|---|---|
| XULU ADVENTURERS' CLUB | USPTO | Page 528 |
| XULU ENTERTAINMENT | USPTO | Page 546 |
| XULU | USPTO | Page 566 |
| XULU | USPTO | Page 568 |
| XULU | USPTO | Page 586 |
| XULU | USPTO | Page 592 |
| XULU ADVENTURERS' CLUB | USPTO | Page 595 |
| XULU ADVENTURERS' CLUB | USPTO | Page 636 |
| XULU ADVENTURERS' CLUB | USPTO | Page 638 |
| XULU ENTERTAINMENT | Common Law | Page 1073 |

**Source:**
BRANDS AND THEIR COMPANIES 28TH EDITION
**Publication Date:** 2006

---

**CL-53**
**Group:** Four

## HONOLULU

**Goods/Services:** FABRIC
**TCM Assigned Class(es):** 24
**Owner:**
WEAVE CORPORATION 433 HACKENSACK AVE FL 4 HACKENSACK NJ 07601
201-646-1500
**Owner Fax:** (201)343-6297
✓ **URL:** http://www.weavecorp.com
**Source:**
THE ADVERTISING RED BOOKS - ADVERTISER'S EDITION.
**Publication Date:** 2006

---

**CL-54**
**Group:** Four

## XULU ENTERTAINMENT

**Goods/Services:** DOLLS
**SIC Code/Description:** 3942 - DOLLS AND STUFFED TOYS
**TCM Assigned Class(es):** 28
**Owner:**
XULU ENTERTAINMENT INC. 651 BRANNAN ST., STE. 410 SAN FRANCISCO CA
94107 415-365-6901
**Owner Fax:** (415)365-6902
✓ **URL:** http://www.xulu.com

**We Have Located Other Marks With This Owner**

| | | |
|---|---|---|
| XULU ENTERTAINMENT | USPTO | Page 408 |
| XULU ADVENTURERS' CLUB | USPTO | Page 413 |

| | | |
|---|---|---|
| XULU | USPTO | Page 417 |
| XULU ENTERTAINMENT | USPTO | Page 423 |
| XULU ENTERTAINMENT | USPTO | Page 428 |
| XULU ADVENTURERS' CLUB | USPTO | Page 431 |
| XULU | USPTO | Page 433 |
| XULU ENTERTAINMENT | USPTO | Page 440 |
| XULU ADVENTURERS' CLUB | USPTO | Page 444 |
| XULU | USPTO | Page 460 |
| XULU ENTERTAINMENT | USPTO | Page 483 |
| XULU ADVENTURERS' CLUB | USPTO | Page 489 |
| XULU | USPTO | Page 495 |
| XULU | USPTO | Page 497 |
| XULU ENTERTAINMENT | USPTO | Page 522 |
| XULU ADVENTURERS' CLUB | USPTO | Page 528 |
| XULU ENTERTAINMENT | USPTO | Page 546 |
| XULU | USPTO | Page 566 |
| XULU | USPTO | Page 568 |
| XULU | USPTO | Page 586 |
| XULU | USPTO | Page 592 |
| XULU ADVENTURERS' CLUB | USPTO | Page 595 |
| XULU ADVENTURERS' CLUB | USPTO | Page 636 |
| XULU ADVENTURERS' CLUB | USPTO | Page 638 |
| XULU ADVENTURERS' CLUB | Common Law | Page 1072 |

**Source:**
BRANDS AND THEIR COMPANIES 28TH EDITION
**Publication Date:** 2006

---

**CL-55**
**Group:** Four

# SPACE STATION ZULU

**Goods/Services:** GAMES, NOW OUT OF PRODUCTION
**SIC Code/Description:** 3944 – ″GAMES, TOYS, AND CHILDREN'S VEHICLES″
**TCM Assigned Class(es):** 28
**Owner:**
AVALON HILL GAME CO. 4517 HARFORD RD. BALTIMORE MD 21214
410-254-9200
**Owner Fax:** (410)254-0991
✓ **URL:** http://www.avalonhill.com
**Source:**
BRANDS AND THEIR COMPANIES 28TH EDITION

**Publication Date:** 2006

---

# ZULU

**Goods/Services:** BELT

**TCM Assigned Class(es):** 7,25,26

**Owner:**

LEEGIN CREATIVE LEATHER PRODUCTS INC. 14022 NELSON AVE CITY OF INDUSTRY CA 91746 626-961-9381

**Owner Fax:** (626)369-1771

✓ **URL:** http://www.brighton.com

**Year Founded:** 1972

We Have Located Other Marks With This Owner

LULU                                    Common Law      Page 1053

**Source:**

THE ADVERTISING RED BOOKS - ADVERTISER'S EDITION.

**Publication Date:** 2006

---

# ZULU

**Goods/Services:** ACETOCHLOR

**TCM Assigned Class(es):** 1,5

**Owner:**

INSECTICIDAS INTERNACIONALES, C.A. AV. ISAIAS MEDINA ANGARITA ZONA INDUSTRIAL, CAGUA ESTADO ARAGUA 2121 VENEZUELA 582443559573/3959

**Owner Fax:** 582443953878

**E-Mail:** INICAVW@TELCEL.NET.VE

✓ **URL:** http://www.ddex.com

**Source:**

CROP PROTECTION HANDBOOK

**Publication Date:** 2007

# ZULU

**Goods/Services:** TOYS, GAMES, SPORTING GOODS
**TCM Assigned Class(es):** 28
**Owner:**
   GAMESCIENCE 7604 NEWTON DR. NORTH BILOXI MS 39532-2830
   228-392-4177
**Owner Fax:** (228)392-4177

**We Have Located Other Marks With This Owner**
   ZULU                                    Common Law     Page 1076

**Source:**
   PLAYTHINGS INDUSTRY ALMANAC
**Publication Date:** 2005

---

# ZULU

**Goods/Services:** GAMES
**SIC Code/Description:** 3944 - ″GAMES, TOYS, AND CHILDREN'S VEHICLES″
**TCM Assigned Class(es):** 28
**Owner:**
   GAMESCIENCE 7604 NEWTON DR. BILOXI MS 39532 228-392-4177
**E-Mail:** LOUIS_ZOCCHI@HOTMAIL.COM
✓ **URL:**   **http://www.gamestation.net**

**We Have Located Other Marks With This Owner**
   ZULU                                    Common Law     Page 1076

**Source:**
   BRANDS AND THEIR COMPANIES 28TH EDITION
**Publication Date:** 2006

---

# HONOLULU

**Goods/Services:** MOTION PICTURE
**TCM Assigned Class(es):** 41
**Owner:**
   ODEON FILMS 1500 - 121 BLOOR ST. E TORONTO ON M4W 3M5 800-465-4179
**Owner Fax:** (416)934-6999
✓ **URL:**   **http://www.odeonfilms.com**
**Source:**
   INTERNATIONAL MOTION PICTURE ALMANAC
**Publication Date:** 2007

## HONOLULU

**Goods/Services:** PLUMBING FIXTURE

**TCM Assigned Class(es):** 11

**Owner:**

    BOOTZ MANUFACTURING COMPANY PO BOX 18010 EVANSVILLE IN

    47719-1010 812-423-5401

**Owner Fax:** (812)429-2254

✓ **URL:** **http://www.bootz.com**

**Source:**

    THE ADVERTISING RED BOOKS - ADVERTISER'S EDITION.

**Publication Date:** 2006

## OULU PINE

**Goods/Services:** FLUFF PULP

**TCM Assigned Class(es):** 1

**Owner:**

    STORA ENSO OYJ KANAVARANTA 1, PO BOX 309 HELSINKI, FIN 00101,

    FINLAND 358-204-6131

**Owner Fax:** 358204621471

**E-Mail:** corporate.communications@storaenso.com

✓ **URL:** **http://www.storaenso.com**

**Year Founded:** 1872

**Source:**

    THE ADVERTISING RED BOOKS - ADVERTISER'S EDITION.

**Publication Date:** 2006

## HONOLULU

**Goods/Services:** MAGAZINE, MONTHLY

**TCM Assigned Class(es):** 16

**Owner:**

    PACIFIC BASIN COMM. 1000 BISHOP ST. #405 HONOLULU HI 96813-4204

    808-537-9500

**Owner Fax:** 808-537-6455

**E-Mail:** AKAMN@PACIFICBASIN.NET

✓ **URL:** **http://www.honolulumagazine.com/**

**Source:**

    GEBBIE'S PRESS ALL-IN-ONE

**Publication Date:** 2007

**CL-64**
**Group:** Four

**HONOLULU**

**Goods/Services:** CONSUMER MAGAZINE

**TCM Assigned Class(es):** 16

**Owner:**

PACIFICBASIN COMMUNICATIONS 1000 BISHOP ST., #405 HONOLULU HI 96813 808-537-9500

**Owner Fax:** (808)537-6455

**E-Mail:** DAWNS@PACILICBASINI.NET

✓ **URL:** **http://www.honolulumagazine.com**

**We Have Located Other Marks With This Owner**

| HONOLULU | USPTO | Page 404 |
| HONOLULU HOME & GARDEN | State | Page 885 |

**Source:**

NEWS MEDIA DIRECTORY MAGAZINE & NEWSLETTER DIRECTORY

**Publication Date:** 2006

---

**CL-65**
**Group:** Four

**SHAKA ZULU - THE CITADEL (TV MOVIE/MINI SERIES)**

**Goods/Services:** LICENSED PROPERTY

**TCM Assigned Class(es):** 35,41

**Licensee:**

VICTORY MEDIA GROUP NEUE ZEILE 3 87600 KAUFBEUREN GERMANY +49 8341 9611810

**Licensee Fax:** +49 8341 9611820

**E-Mail:** CHRISTIAN.LANDERER@VICTORY.TV

**Source:**

WORLDWIDE LICENSING RESOURCE DIRECTORY

**Publication Date:** 2007

---

**CL-66**
**Group:** Four

**RADIO REPUBLIK INDONESIA, BENGKULU**

**Goods/Services:** RADIO BROADCASTING SERVICES

**TCM Assigned Class(es):** 38

**Owner:**

FEDERATION OF INDONESIAN NATIONAL COMMERCIAL BROADCASTERS PENGURUS PUSAT, JALAN RAYA PONDOK GEDE 96 JAKARTA 13810 62218414311

**Owner Fax:** 62218414314

**E-Mail:** RADIOPRSSNI@RADIOPRSSNI.COM

✓ **URL:** **http://www.radioprssni.com**

**We Have Located Other Marks With This Owner**

| RADIO SHINTA WAHANA, BENGKULU | Common Law | Page 1079 |
| RADIO SIARAN PEMERINTAH DAERAH TINGKAT DUA, INDRAGIRI HULU, RENGAT | Common Law | Page 1080 |

**Source:**

GALE DIRECTORY OF BROADCAST MEDIA - 142ND EDITION

**Source Volume:** GALE DIRECTORY OF PUBLICATIONS AND BROADCAST MEDIA GDPBM

**Publication Date:** 2007

---

**CL-67**
**Group:** Four

# RADIO SHINTA WAHANA, BENGKULU

**Goods/Services:** RADIO BROADCASTING SERVICES

**TCM Assigned Class(es):** 38

**Owner:**

FEDERATION OF INDONESIAN NATIONAL COMMERCIAL BROADCASTERS PENGURUS PUSAT PRSSNI, JALAN RAYA PONDOK GEDE 96 JAKARTA 13810 62218414311

**Owner Fax:** 62218414314

**E-Mail:** RADIOPRSSNI@RADIOPRSSNI.COM

✓ **URL:** http://www.radioprssni.com

**We Have Located Other Marks With This Owner**

| RADIO REPUBLIK INDONESIA, BENGKULU | Common Law | Page 1078 |
| RADIO SIARAN PEMERINTAH DAERAH TINGKAT DUA, INDRAGIRI HULU, RENGAT | Common Law | Page 1080 |

**Source:**

GALE DIRECTORY OF BROADCAST MEDIA - 142ND EDITION

**Source Volume:** GALE DIRECTORY OF PUBLICATIONS AND BROADCAST MEDIA GDPBM

**Publication Date:** 2007

**CL-68**
**Group:** Four

**RADIO SIARAN PEMERINTAH DAERAH TINGKAT DUA, INDRAGIRI HULU, RENGAT**

**Goods/Services:** RADIO BROADCASTING SERVICES

**TCM Assigned Class(es):** 38

**Owner:**

FEDERATION OF INDONESIAN NATIONAL COMMERCIAL BROADCASTERS PENGURUS PUSAT, JALAN RAYA PONDOK GEDE 96 JAKARTA 13810 62218414311

**Owner Fax:** 62218414314

**E-Mail:** RADIOPRSSNI@RADIOPRSSNI.COM

✓ **URL:** http://www.radioprssni.com

**We Have Located Other Marks With This Owner**

| RADIO REPUBLIK INDONESIA, BENGKULU | Common Law | Page 1078 |
| RADIO SHINTA WAHANA, BENGKULU | Common Law | Page 1079 |

**Source:**

GALE DIRECTORY OF BROADCAST MEDIA - 142ND EDITION

**Source Volume:** GALE DIRECTORY OF PUBLICATIONS AND BROADCAST MEDIA GDPBM

**Publication Date:** 2007

---

**CL-69**
**Group:** Four

**HONOLULU BABY**

**Goods/Services:** MOTION PICTURE

**TCM Assigned Class(es):** 41

**Owner:**

MIKADO

**Source:**

INTERNATIONAL MOTION PICTURE ALMANAC

**Publication Date:** 2007

---

**CL-70**
**Group:** Four

**KNITS - KWAZULU NATAL INDUSTRIAL TRADE SHOW**

**Goods/Services:** INDUSTRIAL PRODUCTS AND SYSTEMS TRADE SHOW

**TCM Assigned Class(es):** 7,35,41,42

**Owner:**

REED EXHIBITIONS - SOUTH AFRICA FERNDALE 2194 27118863734

**Owner Fax:** 27117896562

**E-Mail:** LIBBY@GOAFRICA.CO.ZA

✓ **URL:** http://rexman.reedexpo.co.za

**We Have Located Other Marks With This Owner**

| KWAZULU NATAL TRUCK-EX | Common Law | Page 1062 |

**Source:**
TRADE SHOWS WORLDWIDE - 23RD EDITION
**Publication Date:** 2007

---

CL-71
**Group:** Four

**DUMAZULU VILLAGE & LODGE**

**Goods/Services:** LODGE RESTORT
**TCM Assigned Class(es):** 43
**Owner:**
GOODERSON LEISURE CORPORATION 1ST FLOOR TROPICANA HOTEL DURBAN, NATAL, 4056, SOUTH AFRICA 27313374222
**Owner Fax:** 27313682322
**E-Mail:** glcmarketing@goodersons.co.za
✓ **URL:** http://www.goodersonleisure.com
**Source:**
THE ADVERTISING RED BOOKS - ADVERTISER'S EDITION.
**Publication Date:** 2006

---

CL-72
**Group:** Four

**KAKA FAMILY (KAKA, YAYA, GUGU, WUWU, DUDU, LULU)**

**Goods/Services:** LICENSED PROPERTY
**TCM Assigned Class(es):** 35,41
**Licensee:**
BEIJING HARVEST ADVERTISING CO., LTD. F/9, UNIT 2, BLOCK A, LANCHOU FAMOUS BUILDING CHAOYANG DISTRICT, BEIJING CHINA +86-10-65536060
**Licensee Fax:** +86-10-65535957
**Source:**
WORLDWIDE LICENSING RESOURCE DIRECTORY
**Publication Date:** 2007

This page was intentionally left blank.

# REPORTED OWNER INDEX

The following is an alphabetical listing of names reported in the OWNER field of records cited in this search report, with all marks owned by a single entity carried under that entity. (Due to inconsistent spellings, corporate designations, and other discrepancies in data collected from diverse sources, multiple listings of what are in fact the same owner may occur.) The Business Name, Domain Name and Gale Database sections of the report are not included in this index.

This tool is designed to facilitate your review of the search report and to help you identify trends in data. There has been no analysis made to determine if the company name listed is the actual owner of the trademark. In the case of USPTO listings, only officially reported owners are included; assignees are not considered owners for the purpose of this index.

Reported Owner Index

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| **1. 415044 B.C.LTD** | | | | |
| ZULU AIRWEAR | CANCELLED | 25 | USPTO | 645 |
| **2. 518 APPAREL GROUP, INC.** | | | | |
| SADIE & LULU | PENDING | 25 | USPTO | 159 |
| **3. 88 TEE'S INC.** | | | | |
| 88 TEES 2168 KALAKAUA HONOLULU HAWAII | RENEWED | 25 | Sta | 835 |
| **4. ACKO GARMENT DIVISION, INC.** | | | | |
| LULU | ABANDONED | 25 | USPTO | 80 |
| **5. AES ENTERTAINMENT GROUP, LLC** | | | | |
| LULU'S! RESTAURANT & COCKTAILS | REGISTERED | 43 | Sta | 748 |
| LULU'S! RESTAURANT & COCKTAILS | REGISTERED | 43 | Sta | 749 |
| **6. AFRICAM TRADING CORPORATION** | | | | |
| ZOOLOO | ABANDONED | 25 | USPTO | 571 |
| **7. AKAMAI PACIFIC, LLC** | | | | |
| HONOLULU BRITTLE COMPANY | NOT RENEWED | 30 | Sta | 978 |
| **8. AKIRA TSUDA** | | | | |
| ALOHA DOG HONOLULU HAWAII | REGISTERED | 25, 18, 14 | Sta | 781 |
| **9. AMASIA INTERNATIONAL LTD.** | | | | |
| URBAN ZULU | ABANDONED | 25 | USPTO | 652 |
| **10. AME & LULU LLC** | | | | |
| AME & LULU | PUBLISHED | 18, 20, 25, 28 | USPTO | 96 |
| **11. AMERICAN INTERNATIONAL DISTRIBUTION CORPORATION** | | | | |
| UMKHULU | ABANDONED | 33 | USPTO | 560 |
| **12. AMERISTAR FENCE PRODUCTS, INC.** | | | | |
| DEFCON ZULU | PUBLISHED | 6 | USPTO | 401 |
| **13. ANDERSEN, INCORPORATED** | | | | |
| PRINCE KUHIO HONOLULU | NOT RENEWED | 25 | Sta | 945 |
| **14. ANDREW PAUL BINDER** | | | | |
| DRULU A VISUAL CONCEPT | EXPIRED | 35 | Sta | 996 |
| **15. ANN KAHANU** | | | | |
| HONOLULU BABIES | RENEWED | 26 | Sta | 837 |
| **16. APT HAWAII INC.** | | | | |
| AMERICAN PROFESSIONAL TRANSPORT HONOLULU HAWAII | NOT RENEWED | 45 | Sta | 1036 |
| **17. APT HAWAII, INC.** | | | | |
| AMERICAN PROFESSIONAL TRANSPORT HONOLULU HAWAII | NOT RENEWED | 42 | Sta | 1041 |
| **18. ARMOUR GALLERY AND GARDENS LLC** | | | | |
| HONOLULU'S BEST DRESSED | NOT RENEWED | 41 | Sta | 1020 |
| **19. ARROW INTERNATIONAL INC.** | | | | |
| HONOLULU HARRY | N/A | N/A | Com | 1061 |
| **20. ARRUDA, STEPHEN** | | | | |
| WAIKIKI SPORTS HONOLULU HAWAII | PENDING | 25 | USPTO | 504 |
| **21. ARTEDIS** | | | | |
| LULU | N/A | N/A | Com | 1054 |

| Reported Owner<br>Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| 22. **ARTHUR BRUCE JENSEN JR.** | | | | |
| HONOLULU BOWLING NEWS | NOT RENEWED | 16 | Sta | 883 |
| 23. **ARTHUR Y.S. LEE** | | | | |
| GEE YUNG SIL LUM FUT GA KUEN MARTIAL ARTS<br>HONOLULU, HAWAII | NOT RENEWED | 25 | Sta | 962 |
| 24. **ASHWOOD INC.** | | | | |
| LULU-B | PENDING | 25 | USPTO | 154 |
| 25. **ASTUCCI** | | | | |
| LULU | ABANDONED | 9, 18 | USPTO | 73 |
| 26. **AVALON HILL GAME CO.** | | | | |
| SPACE STATION ZULU | N/A | N/A | Com | 1074 |
| 27. **B. LUCID, LTD.** | | | | |
| OPHELIA & LULU | ABANDONED | 25 | USPTO | 309 |
| 28. **BABY LULU INC.** | | | | |
| BABY LULU | N/A | N/A | Com | 1057 |
| 29. **BAC DISTRIBUTION** | | | | |
| ROMAN AND LULU | N/A | N/A | Com | 1060 |
| 30. **BAKERY EUROPA INC.** | | | | |
| HONOLULU SPICE BREAD | NOT RENEWED | 30 | Sta | 987 |
| HONOLULU SPICE BUNS | NOT RENEWED | 30 | Sta | 988 |
| 31. **BARBARA DE OLIVEIRA** | | | | |
| LULU-BABY.COM | ABANDONED | 35 | USPTO | 350 |
| 32. **BARRETTO, KIM, P** | | | | |
| HONOLULU STREET ROD COMPANY | REGISTERED | 25 | USPTO | 491 |
| 33. **BEEHIVE, INC.** | | | | |
| LULU'S | NOT RENEWED | 42 | Sta | 731 |
| 34. **BEIJING HARVEST ADVERTISING CO., LTD.** | | | | |
| KAKA FAMILY (KAKA, YAYA, GUGU, WUWU, DUDU,<br>LULU) | N/A | N/A | Com | 1081 |
| 35. **BEMUS, BARTON D.** | | | | |
| ULULU | ABANDONED | 25 | USPTO | 225 |
| 36. **BEN ELIAS INDUSTRIES CORP.** | | | | |
| TRIXIE + LULU | REGISTERED | 25 | USPTO | 160 |
| 37. **BEN ELIAS INDUSTRIES CORPORATION** | | | | |
| TRIXIE & LULU | ABANDONED | 25 | USPTO | 310 |
| 38. **BENEDETTI, LUCA** | | | | |
| ULU | REGISTERED | 41 | USPTO | 41 |
| 39. **BERNARD RUDD SCHOEFFEL** | | | | |
| CAFE LULU | EXPIRED | 42 | Sta | 771 |
| 40. **BERNARD VON NOTHAUS** | | | | |
| HONOLULU DALA | NOT RENEWED | 14 | Sta | 874 |
| 41. **BETTYBEAUTY, INC.** | | | | |
| LULU HORNBAKER | ABANDONED | 3 | USPTO | 228 |
| 42. **BEVERLY S. MCKENNA** | | | | |
| LULU WHITE / STORYVILLE, NEW ORLEANS | REGISTERED | 24, 35 | Sta | 736 |

| Reported Owner | | | | |
|---|---|---|---|---|
| Citation | Status | Class(es) | Section | Page |
| **43. BIG IDEA, INC., AN ENTERTAINMENT RIGHTS GROUP COMPANY** | | | | |
| LITTLE LULU | N/A | N/A | Com | 1059 |
| **44. BIG ISLAND CANDIES, INC.** | | | | |
| HONOLULU GOURMET COLLECTIONS | NOT RENEWED | 30 | Sta | 981 |
| HONOLULU GOURMET CREATIONS | NOT RENEWED | 30 | Sta | 982 |
| HONOLULU GOURMET PRODUCTS | NOT RENEWED | 30 | Sta | 983 |
| HONOLULU GOURMET RETAILER | NOT RENEWED | 30 | Sta | 984 |
| HONOLULU GOURMET SELECTIONS | NOT RENEWED | 30 | Sta | 985 |
| HONOLULU GOURMET SPECIALTIES | NOT RENEWED | 30 | Sta | 986 |
| **45. BILL BAKER, INC.** | | | | |
| A TASTE OF HONOLULU | NOT RENEWED | 16 | Sta | 892 |
| **46. BLACKIE'S HOUSE OF BEEF, INC.** | | | | |
| LULU'S CLUB MARDI GRAS | REGISTERED | 43 | USPTO | 212 |
| LULU'S NEW ORLEANS CAFE | RENEWED | 42 | USPTO | 208 |
| **47. BOOTZ MANUFACTURING COMPANY** | | | | |
| HONOLULU | N/A | N/A | Com | 1077 |
| **48. BOSTON LANGUAGE INSTITUTE, THE** | | | | |
| FROM ARABIC TO ZULU | ABANDONED | 42 | USPTO | 659 |
| **49. BOWEN, PHILLIS L.** | | | | |
| LULU BEARS | REGISTERED | 28 | USPTO | 217 |
| **50. BRAVO ZULU! INTERACTIVE** | | | | |
| BRAVO ZULU | REGISTERED | 9 | USPTO | 416 |
| BRAVO ZULU | REGISTERED | 42 | USPTO | 530 |
| BRAVO ZULU | REGISTERED | 42 | USPTO | 531 |
| **51. BROTHA-MAN CO.** | | | | |
| ZULU | ABANDONED | 25 | USPTO | 575 |
| **52. CABIN USA, INC.** | | | | |
| DAYS OF ALOHA HONOLULU HAWAII | NOT RENEWED | 16, 42 | Sta | 903 |
| **53. CACHERO LTD.** | | | | |
| CACHERO HONOLULU | NOT RENEWED | 24 | Sta | 1000 |
| **54. CAFE LULU** | | | | |
| CAFE LULU | ABANDONED | 42 | USPTO | 364 |
| **55. CALACEVEDO MANAGEMENT CORP.** | | | | |
| WORLD GYM OF HONOLULU | NOT RENEWED | 25, 3 | Sta | 854 |
| **56. CALVIN S. TOYOTA** | | | | |
| HONOLULU TELECARD | EXPIRED | 36 | Sta | 1004 |
| **57. CAMPBELL, LAUREEN M** | | | | |
| LULU DELIVERS | ABANDONED | 39 | USPTO | 352 |
| **58. CAPHATS, INC.** | | | | |
| HNL HONOLULU | RENEWED | 25, 16 | Sta | 787 |
| **59. CARGO CHARTERS INTERNATIONAL, INC.** | | | | |
| ZULUNET | REGISTERED | 9, 35, 39 | USPTO | 425 |
| **60. CATINGUB, MATT** | | | | |
| THE HONOLULU POPS | ABANDONED | 41 | USPTO | 640 |
| **61. CBS STUDIOS INC.** | | | | |
| SULU | RENEWED | 21 | USPTO | 438 |

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| SULU'S ORIGINAL SPICY ASIAN WING SAUCE OFFICIAL WING SAUCE OF THE UNITED FEDERATION OF PLANETS | ABANDONED | 30 | USPTO | 650 |
| **62. CENTRAL PACIFIC BANK** | | | | |
| KING KALAKAUA REGATTA HONOLULU, HARBOR SPONSORED BY CENTRAL PACIFIC BANK KALAKAUA 10K 15K 1992 | NOT RENEWED | 42, 35 | Sta | 1002 |
| **63. CHACO, INC.** | | | | |
| ULU | REGISTERED | 25 | USPTO | 39 |
| **64. CHADWICK HAWAII GROUP, INC.** | | | | |
| HONOLULU HAWAII POLO CLUB | NOT RENEWED | 25 | Sta | 930 |
| HONOLULU HAWAII POLO CLUB | NOT RENEWED | 25 | Sta | 931 |
| **65. CHARLES H. WIEBE** | | | | |
| HONOLULU MORTGAGE COMPANY | PENDING | 36 | USPTO | 532 |
| **66. CHASOLEN, SCOTT** | | | | |
| ULU | REGISTERED | 41 | USPTO | 41 |
| **67. CHERI MARDON** | | | | |
| LULU PRODUCTIONS | RENEWED | 9, 16, 25 | Sta | 733 |
| **68. CHERYL CONCANNON** | | | | |
| ROYAL CRESCENT MARKETING & DESIGN CO. HONOLULU, HAWAII | NOT RENEWED | 25 | Sta | 961 |
| **69. CHESTER F. ENGLISH III** | | | | |
| LULU WHITE | NOT RENEWED | 41 | Sta | 770 |
| **70. CHINA MAN RECORDS, INC.** | | | | |
| CHINA MAN RECORDS HONOLULU HAWAII | NOT RENEWED | 25, 9, 20, 6 | Sta | 858 |
| **71. CHRISTINA ELIZABETH BUDROE** | | | | |
| HONOLULU KEIKI | EXPIRED | 25 | Sta | 917 |
| **72. CHRYSANTHEMUM ENTERPRISES LLC** | | | | |
| ZULUDOG.COM | ABANDONED | 35 | USPTO | 615 |
| **73. CITY AND COUNTY OF HONOLULU DEPT OF BUDGET AND FISCAL SERVICES** | | | | |
| WOW!HONOLULU | NOT RENEWED | 35 | Sta | 997 |
| **74. CITY AND COUNTY OF HONOLULU, ROYAL HAWAIIAN BAND** | | | | |
| CITY AND COUNTY OF HONOLULU STATE OF HAWAII ROYAL HAWAIIAN BAND EST. 1836 | REGISTERED | 41 | Sta | 824 |
| CITY AND COUNTY OF HONOLULU STATE OF HAWAII ROYAL HAWAIIAN BAND EST. 1836 | REGISTERED | 41 | Sta | 825 |
| **75. CLARITY MEDIA GROUP, INC.** | | | | |
| THE EXAMINER. HONOLULU | PUBLISHED | 16 | USPTO | 449 |
| THE EXAMINER. HONOLULU | PUBLISHED | 16 | USPTO | 450 |
| **76. CLARK COMPANIES OF N.C., INC.** | | | | |
| ZULU COCONUTS | REGISTERED | 35 | Sta | 800 |
| **77. CLASSIC MEDIA** | | | | |
| LITTLE LULU | N/A | N/A | Com | 1059 |
| **78. CLASSIC MEDIA, INC.** | | | | |
| LITTLE LULU | RENEWED | 16 | USPTO | 111 |
| LITTLE LULU | EXPIRED | 16 | USPTO | 269 |
| LITTLE LULU | EXPIRED | 16 | USPTO | 280 |
| LITTLE LULU | EXPIRED | 28 | USPTO | 325 |

| Reported Owner<br>Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| THE LITTLE LULU SHOW | REGISTERED | 41 | USPTO | 189 |
| **79. CLASSIC MEDIA, INC., AN ENTERTAINMENT RIGHTS GROUP COMPANY** | | | | |
| LITTLE LULU | N/A | N/A | Com | 1060 |
| **80. CLASSIC SALES INC.** | | | | |
| HONOLULU SURF CLUB | NOT RENEWED | 25 | Sta | 929 |
| **81. CLASSIC SALES, INC.** | | | | |
| HONOLULU SURF CLUB | NOT RENEWED | 25 | Sta | 928 |
| **82. CLUB PARADISE HAWAII INC.** | | | | |
| "JAPALULU" HAWAII | NOT RENEWED | 25, 14, 20 | Sta | 876 |
| **83. COAST CORPORATION** | | | | |
| COMMES DES GARCONS HONOLULU | NOT RENEWED | 25 | Sta | 956 |
| **84. COASTGUARD ROAD LIMITED** | | | | |
| MOSHULU | PUBLISHED | 25 | USPTO | 456 |
| **85. COLLECTOR ART SHOWCASE, LTD.** | | | | |
| LULU IGLOO | CANCELLED | 16 | USPTO | 268 |
| **86. COLLEEN L. CANNON AND DEBRA A. CANNON, A CALIFORNIA GENERAL PARTNERSHIP** | | | | |
| LULU'S FASHION LOUNGE | ABANDONED | 25, 35 | USPTO | 317 |
| **87. COLLEEN L. CANNON** | | | | |
| LULU'S | REGISTERED | 25 | Sta | 718 |
| LULU'S | REGISTERED | 35 | Sta | 722 |
| LULU'S FASHION LOUNGE | REGISTERED | 35 | Sta | 740 |
| LULU'S FASHION LOUNGE | REGISTERED | 35 | Sta | 742 |
| LULU'S FASHION LOUNGE | REGISTERED | 25 | Sta | 746 |
| LULU'S FASHION LOUNGE | REGISTERED | 25 | Sta | 751 |
| **88. COLONY CSR INVESTORS, L.P.** | | | | |
| W HONOLULU DIAMOND HEAD | RENEWED | 42 | Sta | 832 |
| **89. CONOPCO, INC.** | | | | |
| AXE ZULU | ABANDONED | 3 | USPTO | 573 |
| **90. COOLING NETWORKS LLC** | | | | |
| HONOLULU COOLING NETWORKS LLC | REGISTERED | 35 | USPTO | 554 |
| **91. CORRINGTON'S ALASKAN IVORY LTD.** | | | | |
| ULU IN AN IGLOO | REGISTERED | 21 | USPTO | 471 |
| **92. COTO LANGUAGE SERVICES, LLC** | | | | |
| FROM ARABIC TO ZULU | REGISTERED | 41 | USPTO | 517 |
| **93. COX RADIO, INC.** | | | | |
| ISLAND IDOL HONOLULU, HAWAII | NOT RENEWED | 41 | Sta | 1022 |
| **94. COX, JUDY GORDON** | | | | |
| THE ADVENTURES OF TINTIN AND LULU | PUBLISHED | 41 | USPTO | 200 |
| **95. CREATIVE STRATEGIES INC.** | | | | |
| GUAVA LANE HONOLULU HAWAII | NOT RENEWED | 25 | Sta | 949 |
| **96. CREATIVE STRATEGIES, INC.** | | | | |
| GUAVA LANE HONOLULU HAWAII | NOT RENEWED | 25 | Sta | 948 |
| **97. CRICHTON, DONALD A.** | | | | |
| HONOLULU GRILL | REGISTERED | 43 | USPTO | 534 |
| **98. CVF, INC.** | | | | |

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| MANA OF HONOLULU | RENEWED | 25 | Sta | 799 |
| **99. CYBERCELLAR (PTY) LIMITED** | | | | |
| UMKHULU | REGISTERED | 33 | USPTO | 482 |
| **100. CYCLE CITY LTD.** | | | | |
| HARLEY-DAVIDSON OF HONOLULU | REGISTERED | 35, 12 | Sta | 780 |
| HONOLULU HARLEY-DAVIDSON | REGISTERED | 35, 12 | Sta | 779 |
| **101. CYCLESPORTS, INC., SEATTLE, WA.** | | | | |
| ZULU | CANCELLED | 12 | USPTO | 576 |
| **102. DAFFY'S, INC.** | | | | |
| LULU BRAVO | RENEWED | 25 | USPTO | 149 |
| **103. DANIEL GORDON CHINN** | | | | |
| HONOLULU SKYLINE REPORT | NOT RENEWED | 9, 16 | Sta | 868 |
| HONOLULU SKYLINE REPORT | NOT RENEWED | 35 | Sta | 995 |
| **104. DAVID P. JONES** | | | | |
| INTERSCHOLASTIC LEAGUE OF HONOLULU | RENEWED | 25 | Sta | 827 |
| **105. DAVID SHAW** | | | | |
| HULA BAY OF HONOLULU | RENEWED | 25 | Sta | 810 |
| **106. DAVID W. FRENCH** | | | | |
| ZULU WEAR | EXPIRED | 25 | Sta | 921 |
| **107. DBI-HAWAII INC.** | | | | |
| ULU NUI | NOT RENEWED | 24 | Sta | 845 |
| **108. DEBRA A. CANNON** | | | | |
| LULU'S | REGISTERED | 25 | Sta | 718 |
| LULU'S | REGISTERED | 35 | Sta | 722 |
| LULU'S FASHION LOUNGE | REGISTERED | 35 | Sta | 740 |
| LULU'S FASHION LOUNGE | REGISTERED | 35 | Sta | 742 |
| LULU'S FASHION LOUNGE | REGISTERED | 25 | Sta | 746 |
| LULU'S FASHION LOUNGE | REGISTERED | 25 | Sta | 751 |
| **109. DEMETRIO PEREZ, JR.** | | | | |
| LULU'S NURSERY SCHOOL | EXPIRED | 42, 41 | Sta | 754 |
| **110. DEZIGN INCORPORATED (PVT) LTD** | | | | |
| ZOOLOO | CANCELLED | 25 | USPTO | 572 |
| **111. DICAIRANO, GERARD J.** | | | | |
| ZULU WHEEL | CANCELLED | 16 | USPTO | 591 |
| **112. DICK S. CHING** | | | | |
| HONOLULU PLEASURE DEPARTMENT-HPD | NOT RENEWED | 16, 25, 18 | Sta | 896 |
| **113. DLN FOOD SERVICE, INC.** | | | | |
| LULU TAPANINI | ABANDONED | 30 | USPTO | 344 |
| **114. DLN, FOOD SERVICES, INC.** | | | | |
| LULU TAPANINI | NOT RENEWED | 30 | Sta | 766 |
| **115. DON ALTFELD M.D.** | | | | |
| EXPECT A HONOLULU MIRACLE | NOT RENEWED | 6, 16, 24, 25 | Sta | 859 |
| **116. DONALD ARTHUR LUBITZ** | | | | |
| HONOLULU SUPERSTAR BULLETIN | NOT RENEWED | 16 | Sta | 886 |
| **117. DOROTHY AND PAUL SCHOELEN, INC.** | | | | |
| MAX AND LULU | CANCELLED | 25 | USPTO | 313 |

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| **118. DOUGLAS TRADE SHOWS MANAGEMENT** | | | | |
| HONOLULU - CASH & CARRY MERCHANDISE EXPO | N/A | N/A | Com | 1071 |
| **119. DOWDEN, TIMOTHY** | | | | |
| MAX LOVES LULU | PENDING | 3 | USPTO | 89 |
| **120. DRAGON FULL DEVELOPMENTS LIMITED** | | | | |
| SSU LU | REGISTERED | 3 | USPTO | 399 |
| **121. DRUG SERVICE, INC., FRESNO, CALIF.** | | | | |
| LULU LOTION | EXPIRED | 5 | USPTO | 235 |
| **122. DSW SHOE WAREHOUSE, INC.** | | | | |
| LULU TOWNSEND | PUBLISHED | 18, 25 | USPTO | 134 |
| LULU TOWNSEND | PUBLISHED | 18, 25 | USPTO | 136 |
| **123. DURANT, ADDYE** | | | | |
| THE AFRO PUFF GIRLS! LULU JOYCE VIOLET LOVE PEACE SOUL | ABANDONED | 25 | USPTO | 314 |
| **124. DURKEE, JAY** | | | | |
| OLD HONOLULU | PUBLISHED | 25 | USPTO | 493 |
| **125. DUTY FREE SHOPPERS GROUP LIMITED** | | | | |
| HONOLULU CITY GIRL | NOT RENEWED | 25, 20 | Sta | 1025 |
| **126. DWAYNE P. KAULIA** | | | | |
| KA PA KU KAIAULU | EXPIRED | 41 | Sta | 1023 |
| **127. EASTER SEALS HAWAII** | | | | |
| TASTE OF HONOLULU | REGISTERED | 36, 41, 42, 43 | Sta | 817 |
| **128. EDITH L PANG, MD, INC.** | | | | |
| HONOLULU WOMEN'S CENTER | REGISTERED | 42, 44 | Sta | 833 |
| **129. EDITIONS LIMITED** | | | | |
| KIKI I-94 HONOLULU GIRL CALENDAR | NOT RENEWED | 16 | Sta | 895 |
| **130. EDWARD S. LEAVER** | | | | |
| LULU THE DOG | PUBLISHED | 16 | USPTO | 108 |
| **131. EINIG-ZENZEN GMBH & CO. KG** | | | | |
| MAKULU | ABANDONED | 33 | USPTO | 594 |
| **132. ELEANOR M. OTAKE** | | | | |
| SEA BOTTOMS HONOLULU | NOT RENEWED | 25 | Sta | 946 |
| **133. ELIE AKIBA** | | | | |
| LULU COUTURE | ABANDONED | 25 | USPTO | 300 |
| **134. ELIZABETH ANN BOND SCHOEFFEL** | | | | |
| CAFE LULU | EXPIRED | 42 | Sta | 771 |
| LULU BOUTIQUE | EXPIRED | 42 | Sta | 755 |
| **135. ELIZABETH MORRIS SCHOEFEL** | | | | |
| CAFE LULU | EXPIRED | 42 | Sta | 771 |
| **136. ELIZABETH MORRISSCHOEFFER** | | | | |
| LULU BOUTIQUE | EXPIRED | 42 | Sta | 755 |
| **137. ELLIS & IIZAKI** | | | | |
| WHAT A HUNK, HONOLULU. | NOT RENEWED | 25 | Sta | 957 |
| **138. EMSHIRTS HONOLULU** | | | | |

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| EMS HONOLULU, HAWAII 'O KA MEA MA'IKA MUA THE PERSON SICK IS FIRST | NOT RENEWED | 25, 21, 6 | Sta | 861 |
| **139. ENGSTROM, LISA M.** | | | | |
| LULU BELLE BOUTIQUE | PUBLISHED | 25, 35 | USPTO | 167 |
| **140. ENTERTAINMENT RIGHTS PLC - CORPORATE HEADQUARTERS** | | | | |
| LITTLE LULU | N/A | N/A | Com | 1058 |
| **141. ETHNIC DREAMS** | | | | |
| ZULU | ABANDONED | 33 | USPTO | 600 |
| **142. EVANS, LOIS** | | | | |
| LULU LOLO | REGISTERED | 16 | USPTO | 106 |
| **143. EXIV CO., LTD.** | | | | |
| COCOLULU | ABANDONED | 18, 25 | USPTO | 373 |
| COCOLULU | PENDING | 14, 18, 25, 26 | USPTO | 508 |
| **144. EXIV USA INC** | | | | |
| COCOLULU | RENEWED | 25, 14, 24, 9, 20 | Sta | 758 |
| **145. EXPRESS 2 RETAIL, LLC** | | | | |
| A-LULU | REGISTERED | 3 | USPTO | 88 |
| **146. FABRIC GALLERY, INC.** | | | | |
| LULU ALEXANDER | REGISTERED | 25 | USPTO | 147 |
| **147. FANTASIA ACCESSORIES LTD.** | | | | |
| LULU | REGISTERED | 18, 25, 26 | USPTO | 63 |
| **148. FANTASIA ACCESSORIES, LTD.** | | | | |
| LULU | PENDING | 14, 25 | USPTO | 52 |
| **149. FEDERATION OF INDONESIAN NATIONAL COMMERCIAL BROADCASTERS** | | | | |
| RADIO REPUBLIK INDONESIA, BENGKULU | N/A | N/A | Com | 1078 |
| RADIO SHINTA WAHANA, BENGKULU | N/A | N/A | Com | 1079 |
| RADIO SIARAN PEMERINTAH DAERAH TINGKAT DUA, INDRAGIRI HULU, RENGAT | N/A | N/A | Com | 1080 |
| **150. FETE ACCOMPLI LLC** | | | | |
| LULU FLYNN | PENDING | 18 | USPTO | 128 |
| LULU FLYNN | PENDING | 20 | USPTO | 142 |
| **151. FIVE MOORE INC** | | | | |
| ZULU | NOT RENEWED | 35, 42 | Sta | 849 |
| **152. FLEER CORP.** | | | | |
| ZULU BLOW GUN | EXPIRED | 28 | USPTO | 653 |
| **153. FORMOSA SUNSHINE, INC.** | | | | |
| LULU SECRET | ABANDONED | 25 | USPTO | 303 |
| **154. FORSYTH, MARIA K.** | | | | |
| EVA-LU-LU | CANCELLED | 28 | USPTO | 392 |
| **155. FORTUNE BREWERY INTERNATIONAL CO., LTD.** | | | | |
| FU LU SHO | ABANDONED | 33 | USPTO | 603 |
| **156. FOTOFOLIO INC.** | | | | |
| HONOLULU ACADEMY OF ARTS | N/A | N/A | Com | 1067 |
| **157. FROM YE CORPORATION** | | | | |
| NAILLABO HONOLULU | RENEWED | 3, 25 | Sta | 773 |

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| **158. FU KONG INC.** | | | | |
| LULU | N/A | N/A | Com | 1053 |
| **159. FUTURA STONE OF HAWAII, INC.** | | | | |
| HONOLULU BEVERAGE | EXPIRED | 35 | Sta | 991 |
| **160. G MAX, INC.** | | | | |
| SUN SEA HONOLULU | RENEWED | 14, 25 | Sta | 782 |
| **161. G. L. GRANT & COMPANY, LLC** | | | | |
| SULU | REGISTERED | 25 | USPTO | 458 |
| **162. G.A. VANDERHARST** | | | | |
| HONOLULU AFFAIR | NOT RENEWED | 25 | Sta | 915 |
| **163. GAMESCIENCE** | | | | |
| ZULU | N/A | N/A | Com | 1076 |
| ZULU | N/A | N/A | Com | 1076 |
| **164. GANNETT CO., INC.** | | | | |
| THE HONOLULU ADVERTISER | REGISTERED | 16 | USPTO | 448 |
| THE HONOLULU ADVERTISER | NOT RENEWED | 16 | Sta | 889 |
| **165. GARDNER, AARON** | | | | |
| ULU | REGISTERED | 41 | USPTO | 41 |
| **166. GARRIE STEVEN BRAY** | | | | |
| LULU TECHNOLOGIES | REGISTERED | 42 | Sta | 745 |
| LULUWORLD | REGISTERED | 42 | Sta | 744 |
| **167. GARY STORCH** | | | | |
| HONOLULU MAKE-UP COMPANY | NOT RENEWED | 3 | Sta | 853 |
| **168. GASCO, INC.** | | | | |
| HONOLULU GAS COMPANY, LTD. | NOT RENEWED | 4, 21, 6 | Sta | 855 |
| HONOLULU GAS COMPANY, LTD. ISLE GAS DIVISION | NOT RENEWED | 21, 6, 4 | Sta | 856 |
| **169. GATEWAY FOODS, INC.** | | | | |
| LULU'S LEMONADE | REGISTERED | 32 | USPTO | 177 |
| **170. GENERAL BISCUIT** | | | | |
| LU | RENEWED | 30 | USPTO | 385 |
| **171. GENERALE BISCUIT** | | | | |
| LULU BEAR | PENDING | 30 | USPTO | 222 |
| **172. GERRESHEIMER GLAS AG** | | | | |
| LULU | N/A | N/A | Com | 1052 |
| **173. GES ENTERPRISES** | | | | |
| PAPIO POUNDERS GES ENTERPRISES HONOLULU HAWAII | NOT RENEWED | 28 | Sta | 973 |
| ULUA POUNDERS GES ENTERPRISES HONOLULU HAWAII | NOT RENEWED | 28 | Sta | 844 |
| **174. GINNY MEADE** | | | | |
| KAIMUKI - KAPAHULU - WAIKIKI OUR NEIGHBORHOOD TROLLEY | NOT RENEWED | 39 | Sta | 1015 |
| **175. GLAZER, KAREN** | | | | |
| LULU GIRL | PENDING | 35 | USPTO | 187 |
| **176. GLAZER, WILLIAM** | | | | |
| LULU GIRL | PENDING | 35 | USPTO | 187 |

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| **177. GLENN SUEHIRO** | | | | |
| HONOLULU EMPORIUM | EXPIRED | 35 | Sta | 992 |
| **178. GOLD LEAF DESIGN GROUP, INC.** | | | | |
| LULU'S WORLD | ABANDONED | 11, 16, 20, 28 | USPTO | 245 |
| **179. GOLDEN BOOKS PUBLISHING COMPANY, INC.** | | | | |
| LITTLE LULU | ABANDONED | 28 | USPTO | 339 |
| **180. GOLDEN CONDOR, INC.** | | | | |
| SPARKY'S OF HONOLULU | EXPIRED | 42, 35 | Sta | 1001 |
| **181. GOLDFINGER HAWAII, INC.** | | | | |
| MINTED IN HONOLULU | NOT RENEWED | 14 | Sta | 875 |
| **182. GONTORE INC.** | | | | |
| LE LULU | EXPIRED | 3 | Sta | 728 |
| **183. GOODERSON LEISURE CORPORATION** | | | | |
| DUMAZULU VILLAGE & LODGE | N/A | N/A | Com | 1081 |
| **184. GOODPASTURE INC.** | | | | |
| SUL-U-PHOS | NOT RENEWED | 1 | Sta | 852 |
| **185. GOTTFIRED, BETTY A** | | | | |
| LULU | ABANDONED | 18 | USPTO | 78 |
| **186. GOTTFRIED, BETTY A** | | | | |
| LULU | ABANDONED | 18 | USPTO | 77 |
| **187. GOTTFRIED, BETTY, A** | | | | |
| LULU | PENDING | 18 | USPTO | 54 |
| **188. GRACE, JAMES** | | | | |
| ZULU RECORDING | ABANDONED | 41 | USPTO | 631 |
| **189. H & S PUBLISHING** | | | | |
| THE OAHU, HONOLULU, WAIKIKI VACATION PLANNER | RENEWED | 9, 35 | Sta | 778 |
| THE OAHU, HONOLULU, WAIKIKI VACATION PLANNER | EXPIRED | 16 | Sta | 891 |
| **190. H CLUB CORPORATION** | | | | |
| HONOLULU COMMUNITY CALENDAR | NOT RENEWED | 16 | Sta | 884 |
| **191. HADDAD, LUCIEN** | | | | |
| LM LULU PARIS | REGISTERED | 25 | USPTO | 162 |
| **192. HAGADONE PRINTING CO.** | | | | |
| HONOLULU SYMPHONY | N/A | N/A | Com | 1064 |
| **193. HANA PA'A HAWAII, INC.** | | | | |
| HANA PA'A HAWAII CUSTOM NETTING & FISHING SUPPLY HONOLULU | REGISTERED | 25, 35 | USPTO | 510 |
| **194. HANALEI BAY RESTAURANT GROUP, INC.** | | | | |
| HONOLULU HARRY'S ISLAND GETAWAY | REGISTERED | 43 | USPTO | 537 |
| HONOLULU HARRYS ISLAND GETAWAY RESTAURANT & LOUNGE | REGISTERED | 43 | USPTO | 538 |
| HONOLULU HARRY'S ISLAND OASIS | ABANDONED | 43 | USPTO | 661 |
| HONOLULU HARRY'S ISLAND OASIS RESTAURANT & LOUNGE | ABANDONED | 43 | USPTO | 662 |
| **195. HARKHAM, DAVID** | | | | |
| LULU EXPRESS | ABANDONED | 35 | USPTO | 353 |

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| **196. HARMON, FRANCES** | | | | |
| LULU THE CLOWN | ABANDONED | 41 | USPTO | 355 |
| **197. HARRIET SELDIN** | | | | |
| HONOLULU DIET | NOT RENEWED | 29, 30, 31 | Sta | 975 |
| **198. HARRY HONOLULU L.T.D.** | | | | |
| HARRY HONOLULU | NOT RENEWED | 28 | Sta | 971 |
| **199. HASBRO, INC.** | | | | |
| CAMELULU | PENDING | 28 | USPTO | 465 |
| **200. HAWAII MEDICAL SERVICE ASSOCIATION** | | | | |
| HONOLULU PHYSICIANS GROUP | NOT RENEWED | 42 | Sta | 1029 |
| HONOLULU PHYSICIANS PROGRAM | NOT RENEWED | 42 | Sta | 1030 |
| **201. HAWAII PUBLICATIONS, INC.** | | | | |
| HONOLULU PENNYSAVER | REGISTERED | 16 | Sta | 785 |
| **202. HAWAII WINTER BASEBALL, INC.** | | | | |
| HONOLULU SHARKS | REGISTERED | 25, 41 | USPTO | 544 |
| HONOLULU SHARKS HS | CANCELLED | 41 | USPTO | 634 |
| **203. HAWAIIAN NURSERY PRODUCTS, INC.** | | | | |
| HONOLULU TIRE SERVICE | NOT RENEWED | 37 | Sta | 1009 |
| **204. HAWAIIAN THISTLE PIPE BAND** | | | | |
| HAWAIIAN THISTLE PIPE BAND HONOLULU | NOT RENEWED | 15, 25 | Sta | 879 |
| **205. HAWKINS, INC.** | | | | |
| EMUL-U-BASE OW | ABANDONED | 5 | USPTO | 686 |
| **206. HAWTHORNE-LEGIONAIRE BEVERAGE WORK CICERO** | | | | |
| IT'S A LULU OF A DRINK | NOT RENEWED | 32 | Sta | 768 |
| **207. HODSON, CLIFFORD, R.** | | | | |
| ZULU ZULU | REGISTERED | 30 | USPTO | 469 |
| **208. HOFFMAN, DAVID** | | | | |
| ULU | REGISTERED | 41 | USPTO | 41 |
| **209. HONFED BANK, A FEDERAL SAVINGS BANK** | | | | |
| LULU | NOT RENEWED | 36 | Sta | 727 |
| **210. HONOLULU ADVERTISER** | | | | |
| HONOLULU ADVERTISER | N/A | N/A | Com | 1063 |
| HONOLULU ADVERTISER | N/A | N/A | Com | 1063 |
| **211. HONOLULU BOARD OF REALTORS** | | | | |
| H HONOLULU BOARD OF REALTORS | RENEWED | 16, 41, 35 | Sta | 791 |
| HONOLULU BOARD OF REALTORS | REGISTERED | 36 | Sta | 816 |
| HONOLULU BOARD OF REALTORS | REGISTERED | 16, 36 | Sta | 836 |
| **212. HONOLULU CABINETWERKES** | | | | |
| HONOLULU CABINETWERKES | NOT RENEWED | 20 | Sta | 919 |
| **213. HONOLULU CELLULAR TELEPHONE COMPANY** | | | | |
| HONOLULU CELLULAR | NOT RENEWED | 42, 37, 9 | Sta | 871 |
| HONOLULU CELLULAR HAWAII'S CELLULAR LEADER | NOT RENEWED | 42, 37, 9 | Sta | 872 |
| **214. HONOLULU CHOCOLATE COMPANY INC.** | | | | |
| HONOLULU CHOCOLATE COMPANY | RENEWED | 30 | Sta | 789 |
| **215. HONOLULU CLUB LIMITED PARTNERS** | | | | |
| HONOLULU CLUB | RENEWED | 25, 41, 42 | USPTO | 548 |

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| HONOLULU CLUB | REGISTERED | 25, 41, 43 | USPTO | 551 |
| **216. HONOLULU COFFEE COMPANY, LTD.** | | | | |
| HONOLULU COFFEE CO | REGISTERED | 21, 30 | USPTO | 472 |
| **217. HONOLULU COUNTY MEDICAL SOCIETY** | | | | |
| EXERCISE HONOLULU | NOT RENEWED | 41, 35 | Sta | 999 |
| **218. HONOLULU FEDERAL CREDIT UNION** | | | | |
| HONOLULU FEDERAL CREDIT UNION | NOT RENEWED | 36 | Sta | 1006 |
| **219. HONOLULU FEDERAL SAVINGS AND LOAN ASSOCIATION** | | | | |
| HONOLULU FEDERAL SAVINGS' EAGLES CLUB | EXPIRED | 36 | USPTO | 619 |
| **220. HONOLULU FEDERAL SAVINGS AND LOANASSOCIATION** | | | | |
| HONOLULU FEDERAL SAVINGS' EAGLES CLUB SAVING IS SUPERFUN | EXPIRED | 36 | USPTO | 620 |
| **221. HONOLULU FIRE DEPARTMENT FEDERAL CREDIT UNION** | | | | |
| HONOLULU FIRE DEPARTMENT F.C.U. | NOT RENEWED | 36 | Sta | 1007 |
| **222. HONOLULU FISH & SEAFOOD CORP.** | | | | |
| HONOLULU FISH COMPANY | REGISTERED | 35 | Sta | 801 |
| HONOLULU FISH COMPANY | REGISTERED | 29 | Sta | 838 |
| **223. HONOLULU FREIGHT SERVICE** | | | | |
| HONOLULU FREIGHT SERVICE | REGISTERED | 39 | USPTO | 535 |
| **224. HONOLULU LACROSSE CLUB** | | | | |
| HONOLULU LACROSSE CLUB | NOT RENEWED | 25, 18, 11, 21 | Sta | 873 |
| **225. HONOLULU MARATHON ASSOCIATION** | | | | |
| HONOLULU MARATHON | RENEWED | 25 | USPTO | 476 |
| HONOLULU MARATHON | RENEWED | 41 | USPTO | 541 |
| **226. HONOLULU MEAT AND FISH COMPANY** | | | | |
| HONOLULU MEAT AND FISH COMPANY | NOT RENEWED | 29 | Sta | 974 |
| **227. HONOLULU MERCANTILE, INC.** | | | | |
| HONOLULU SHIRT WORKS | NOT RENEWED | 25 | Sta | 925 |
| **228. HONOLULU OFFICE OF INFORMATION** | | | | |
| HONOLULU EMPLOYEE JOURNAL | N/A | N/A | Com | 1066 |
| **229. HONOLULU POI COMPANY, LTD.** | | | | |
| TARO BRAND PRODUCTS HONOLULU POI CO., LTD., "HAWAII'S LARGEST POI PRODUCERS | NOT RENEWED | 29, 31 | Sta | 976 |
| **230. HONOLULU POLICE DEPARTMENT, CITY AND COUNTY OF HONOLULU** | | | | |
| HONOLULU POLICE | RENEWED | 42 | Sta | 826 |
| **231. HONOLULU PUBLISHING CO. LTD.** | | | | |
| HONOLULU MAGAZINE FICTION CONTEST | N/A | N/A | Com | 1069 |
| **232. HONOLULU PUBLISHING COMPANY LTD.** | | | | |
| HONOLULU MAGAZINE | NOT RENEWED | 16 | Sta | 881 |
| **233. HONOLULU PUBLISHING COMPANY, LTD.** | | | | |
| HONOLULU MAGAZINE | NOT RENEWED | 16 | Sta | 882 |
| HONOLULU MAGAZINE'S HALE 'AINA AWARD | RENEWED | 35 | Sta | 806 |
| **234. HONOLULU STAR-BULLETIN** | | | | |
| HONOLULU STAR-BULLETIN | N/A | N/A | Com | 1066 |
| **235. HONOLULU TERRITORY OF HAWAII** | | | | |

| Reported Owner<br>Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| HONOLULU TERRITORY OF OAHU | NOT RENEWED | 25, 24 | Sta | 909 |
| HONOLULU TERRITORY OF OAHU | NOT RENEWED | 25 | Sta | 932 |
| **236. HONOLULU TOPS, INC.** | | | | |
| BEACH BEAT HAWAII HONOLULU TOPS | NOT RENEWED | 25, 20 | Sta | 972 |
| **237. HONOLULU TOUCH TACKLE LEAGUE** | | | | |
| HONOLULU TOUCH TACKLE LEAGUE 1992 | NOT RENEWED | 25, 28 | Sta | 967 |
| **238. HONOLULU WEEKLY INC** | | | | |
| HONOLULU WEEKLY | N/A | N/A | Com | 1065 |
| **239. HONOLULU WEEKLY** | | | | |
| HONOLULU WEEKLY | N/A | N/A | Com | 1065 |
| **240. HONOLULU WEEKLY, INC.** | | | | |
| BEST OF HONOLULU | REGISTERED | 16, 35, 41 | USPTO | 402 |
| HONOLULU WEEKLY | NOT RENEWED | 16, 25, 20 | Sta | 898 |
| HONOLULU WEEKLY | N/A | N/A | Com | 1066 |
| **241. HONOLULU ZOOLOGICAL SOCIETY** | | | | |
| HONOLULU ZOOLOGICAL SOCIETY | NOT RENEWED | 25, 18, 20 | Sta | 905 |
| **242. HOT SHOTS SAILS** | | | | |
| HOT SHOTS SAILS HONOLULU | NOT RENEWED | 25, 22, 20, 9 | Sta | 870 |
| **243. HPC FOODS, LTD.** | | | | |
| TARO BRAND PRODUCTS HONOLULU POI CO., LTD.<br>"HAWAII'S LARGEST POI PRODUCER" | RENEWED | 29, 30, 31 | Sta | 840 |
| **244. ILIZWE TRADING COMPANY** | | | | |
| TRUZULU | CANCELLED | 25 | USPTO | 570 |
| **245. IMARK COMMUNICATIONS, INC. (PORTLAND)** | | | | |
| HONOLULU ITEC - INFORMATION TECHNOLOGY<br>EXPOSITION AND CONFERENCE | N/A | N/A | Com | 1061 |
| **246. IMI COMPUTING LIMITED** | | | | |
| LU-LU | ABANDONED | 9 | USPTO | 71 |
| **247. INDIA HOUSE BRASS, INC.** | | | | |
| RULU | PENDING | 20, 24 | USPTO | 436 |
| **248. INSECTICIDAS INTERNACIONALES, C.A.** | | | | |
| ZULU | N/A | N/A | Com | 1075 |
| **249. INTERCONTINENTAL PACKAGING CO.** | | | | |
| MAKULU | PUBLISHED | 33 | USPTO | 480 |
| **250. IOSSA, INC.** | | | | |
| LULU BRAVO | ABANDONED | 25 | USPTO | 299 |
| **251. ISLAND LINKS LTD.** | | | | |
| BUDGET BLINDS OF CENTRAL HONOLULU | REGISTERED | 35, 37 | Sta | 812 |
| **252. IT'S A LU-LU!** | | | | |
| IT'S A LU-LU ! | EXPIRED | 42 | Sta | 772 |
| **253. IVRESSE** | | | | |
| LULU CASTAGNETTE | REGISTERED | 25 | USPTO | 151 |
| **254. IZULU CORPORATION** | | | | |
| IZULU | ABANDONED | 35 | USPTO | 565 |
| **255. JACK AND LULU, INC.** | | | | |

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| JACK AND LULU | REGISTERED | 16 | USPTO | 124 |
| **256. JACK D. GOLDING** | | | | |
| HONOLULU TERRITORY OF HAWAII | NOT RENEWED | 25, 24 | Sta | 1017 |
| **257. JAMES A COTTRELL IV** | | | | |
| POCKET ULU | REGISTERED | 6 | Sta | 777 |
| **258. JC MARKETING LLC** | | | | |
| ANIMULU | REGISTERED | 8 | USPTO | 419 |
| ANIMULU | NOT RENEWED | 8 | Sta | 847 |
| **259. JC MARKETING** | | | | |
| ALASKAN POCKET ULU | REGISTERED | 8 | USPTO | 396 |
| **260. JEAN CURRY** | | | | |
| CULU CHILDREN'S TRADITIONAL AFRICAN DANCE COMPANY | NOT RENEWED | 41 | Sta | 1021 |
| **261. JEAN-CLAUDE BOISSET WINES, USA, INC.** | | | | |
| LULU B. | PUBLISHED | 33 | USPTO | 178 |
| ZULU ESTATE | ABANDONED | 33 | USPTO | 665 |
| **262. JENIFFER CHILDS RIO GRANDE** | | | | |
| ZULU BEADS | NOT RENEWED | 20, 22 | Sta | 994 |
| **263. JENNY ADAMS** | | | | |
| LULU BAGS | REGISTERED | 18 | Sta | 734 |
| **264. JIMMY JOHN'S ENTERPRISES INC.** | | | | |
| CLUB LULU | N/A | N/A | Com | 1057 |
| CLUB LULU | N/A | N/A | Com | 1058 |
| **265. JIMMY JOHN'S ENTERPRISES, INC.** | | | | |
| CLUB LULU | MISASSIGNED | 30 | USPTO | 380 |
| **266. JIMMY JOHN'S ENTERPRISES, LLC** | | | | |
| CLUB LULU | REGISTERED | 30 | USPTO | 171 |
| **267. JLB CORPORATION** | | | | |
| HONOLULU.CALM | RENEWED | 25, 20 | Sta | 793 |
| **268. JOE LOWE CORPORATION, NEW YORK, N.Y.** | | | | |
| LU-LU BAR | EXPIRED | 29 | USPTO | 394 |
| **269. JOHN P. DUNBAR, JR.** | | | | |
| HONOLULU IRONMAN BIATHLON | NOT RENEWED | 41 | Sta | 1018 |
| **270. JOHN STUART RICHARDSON II** | | | | |
| SURFBOARDS MAKAHA HONOLULU HAWAII | RENEWED | 28, 25, 16 | Sta | 788 |
| **271. JOHNSON PACIFIC ENTERPRISES, INC.** | | | | |
| HONOLULU JEWELRY COMPANY WHEN YOU LOVE SOMEONE... | REGISTERED | 35, 14 | Sta | 784 |
| HONOLULU JEWELRY COMPANY WHEN YOU LOVE SOMEONE... | REGISTERED | 35 | Sta | 807 |
| **272. JOHNSON, KAREN** | | | | |
| LULU PINK | PENDING | 18 | USPTO | 131 |
| **273. JONES BROTHERS INC.** | | | | |
| ZULU | CANCELLED | 10 | USPTO | 564 |
| **274. JORDAN, LUANNE** | | | | |
| HOT LULU'S | CANCELLED | 10 | USPTO | 260 |

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| **275. JOYCE L.D. MITCHELL** | | | | |
| PASSION HONOLULU | NOT RENEWED | 25 | Sta | 936 |
| **276. JSCO TOYS, INC.** | | | | |
| LULU SHELDON | ABANDONED | 28 | USPTO | 324 |
| **277. JUNIOR LEAGUE OF HONOLULU, INC.** | | | | |
| JLH JUNIOR LEAGUE OF HONOLULU WOMEN BUILDING BETTER COMMUNITIES | REGISTERED | 41 | Sta | 823 |
| **278. JUSTIN JUNG** | | | | |
| MAULOA HONOLULU | REGISTERED | 35 | Sta | 808 |
| **279. K & S HAWAIIAN CREATIONS, INCORPORATED** | | | | |
| HONOLULU COOKIE COMPANY | REGISTERED | 30 | USPTO | 512 |
| HONOLULU COOKIE COMPANY | REGISTERED | 35 | USPTO | 520 |
| HONOLULU COOKIE COMPANY | REGISTERED | 30 | USPTO | 526 |
| HONOLULU COOKIE COMPANY | REGISTERED | 30 | Sta | 790 |
| HONOLULU COOKIE COMPANY | NOT RENEWED | 30 | Sta | 979 |
| HONOLULU COOKIE COMPANY | NOT RENEWED | 30 | Sta | 980 |
| HONOLULU COOKIE COMPANY HAWAII | CANCELLED | 30 | USPTO | 648 |
| **280. KABUSHIKI GAISHA YASUMOTO AGENCY** | | | | |
| HAWAII KENTO'S HONOLULU | ABANDONED | 9, 20, 21, 26 | USPTO | 578 |
| HAWAII KENTO'S HONOLULU | CANCELLED | 6, 24, 25, 42 | USPTO | 580 |
| **281. KABUSHIKI KAISHA PIETRO** | | | | |
| ANGELO PIETRO SALAD & SPAGHETTI HONOLULU | CANCELLED | 42 | USPTO | 660 |
| **282. KANPAI, INC.** | | | | |
| RB RAYMOND AND BRUCE HONOLULU | NOT RENEWED | 42 | Sta | 1034 |
| **283. KAREN JOHNSON** | | | | |
| LULU PINK | REGISTERED | 18 | Sta | 739 |
| **284. KASHMIR D. GELLATLY** | | | | |
| HONOLULU FOCUS | NOT RENEWED | 16 | Sta | 880 |
| **285. KATIE M.G. FRANKLIN** | | | | |
| ZULU WARRING HORNETS | REGISTERED | 25 | Sta | 841 |
| **286. KEEAUMOKU PARTNERS** | | | | |
| HONOLULU CITY CENTER | ABANDONED | 36 | USPTO | 617 |
| HONOLULU CITY CENTER | ABANDONED | 37 | USPTO | 621 |
| **287. KEN RAY** | | | | |
| HONOLULU SEED BANK | REGISTERED | 35, 31 | Sta | 796 |
| **288. KENJO, INC.** | | | | |
| HONOLULU BEAR CLUB OFFICIAL SEAL | EXPIRED | 25 | Sta | 933 |
| **289. KEVIN R. AHAKUELO** | | | | |
| HAWAIIAN TRAFFIC JAM HONOLULU NEXT EXIT | NOT RENEWED | 25 | Sta | 958 |
| **290. KING'S SEAFOOD COMPANY, LLC** | | | | |
| LULU KING'S | PENDING | 43 | USPTO | 210 |
| **291. KING, DONALD E.** | | | | |
| MAMA ULU | ABANDONED | 16, 28 | USPTO | 563 |
| **292. KINGSLEY CARDS LIMITED** | | | | |
| LULU 'N' LOU | ABANDONED | 14, 16, 20, 21, 25, 28 | USPTO | 366 |

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| **293. KNIGHT DEVELOPMENT CORPORATION** | | | | |
| HONOLULU CLUB | NOT RENEWED | 6, 20, 18, 20, 25, 28 | Sta | 860 |
| **294. KOA ATHLETICS, INC.** | | | | |
| HONOLULU WATERFRONT TRIATHLON | NOT RENEWED | 41 | Sta | 1019 |
| **295. KOKUSAI SAKE KAI, INC.** | | | | |
| HONOLULU SAKE FESTIVAL | REGISTERED | 16, 20, 25 | Sta | 786 |
| **296. KONAMI GAMING, INC.** | | | | |
| ZULU DAWN | PUBLISHED | 9 | USPTO | 412 |
| **297. KOR-ONE, LTD.** | | | | |
| BEAUTIFUL U | ABANDONED | 28 | USPTO | 687 |
| **298. KVASNIKOFF, PADDY** | | | | |
| ORIGINAL "ULU" TIME | ABANDONED | 14 | USPTO | 562 |
| **299. L'OREAL** | | | | |
| LULU BURAS | CANCELLED | 3 | USPTO | 226 |
| **300. L.A. PRO VOLLEYBALL CLUB, LLC** | | | | |
| LONG BEACH/HONOLULU SPIKERS | ABANDONED | 41 | USPTO | 641 |
| **301. LANDCO, INC.** | | | | |
| BACI HONOLULU | EXPIRED | 42, 43 | Sta | 1035 |
| **302. LANGUAGES UNLIMITED, INC.** | | | | |
| ARABIC TO ZULU | REGISTERED | 41, 42 | USPTO | 558 |
| **303. LATESSA CORPORATION, THE** | | | | |
| LULU'S BACKYARD | CANCELLED | 42 | USPTO | 360 |
| **304. LAUREN H. APIKI** | | | | |
| PORT OF HONOLULU | NOT RENEWED | 25 | Sta | 944 |
| **305. LEAF, INC.** | | | | |
| BUBL-LULU | CANCELLED | 30 | USPTO | 345 |
| PAL BUBL-LULU | CANCELLED | 30 | USPTO | 383 |
| **306. LEAKEY, KATY** | | | | |
| ZULUGIRLS | ABANDONED | 35 | USPTO | 606 |
| ZULUGRASS | ABANDONED | 14 | USPTO | 599 |
| **307. LEAPFROG ENTERPRISES, INC.** | | | | |
| LITTLE LEAPS LEARNING FRIEND LULU | PUBLISHED | 28 | USPTO | 219 |
| LULU THE LETTER-SPINNING SPIDER | REGISTERED | 9, 16, 28 | USPTO | 99 |
| **308. LEEGIN CREATIVE LEATHER PRODUCTS INC.** | | | | |
| LULU | N/A | N/A | Com | 1053 |
| ZULU | N/A | N/A | Com | 1075 |
| **309. LEIGHTON K. KAONOHI SR.** | | | | |
| OFFICER HONOLULU'S KEIKI SHOW & CRIME PREVENTION PROGRAM | NOT RENEWED | 6, 25, 16, 9 | Sta | 857 |
| **310. LEIGHTON K. KAOUOHI SR** | | | | |
| OFFICER HONOLULU'S KEIKI SHOW & CRIME PREVENTION PROGRAM | NOT RENEWED | 16, 9 | Sta | 869 |
| **311. LELAND INTERNATIONAL** | | | | |
| LULU | PUBLISHED | 20 | USPTO | 55 |
| **312. LETICIA ALLEN** | | | | |

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| LULU | REGISTERED | 44 | Sta | 717 |
| LULU A DAY SPA | REGISTERED | 44 | Sta | 750 |
| **313.  LEVINE, JEFF** | | | | |
| LULU'S BAIT SHACK | RENEWED | 21, 25, 42 | USPTO | 143 |
| **314.  LEWIS, JAMES** | | | | |
| TULU | REGISTERED | 42 | USPTO | 502 |
| **315.  LGCK LIMITED** | | | | |
| L.G. LULU GUINNESS | PUBLISHED | 9 | USPTO | 98 |
| **316.  LIKI LIKI TRADING (HAWAII) LTD.** | | | | |
| HAWAIIAN FLAVOR HONOLULU, HAWAII | NOT RENEWED | 25 | Sta | 950 |
| HAWAIIAN FLAVOR HONOLULU, HAWAII | NOT RENEWED | 25 | Sta | 951 |
| **317.  LIKI LIKI TRADING HAWAII LTD.** | | | | |
| LIKI LIKI HONOLULU HAWAII | NOT RENEWED | 24, 25, 18 | Sta | 907 |
| **318.  LION TOOL AND DIE COMPANY** | | | | |
| LUCKY LULU | CANCELLED | 28 | USPTO | 341 |
| **319.  LO COCO LICENSING** | | | | |
| LULU FRANCES | N/A | N/A | Com | 1056 |
| **320.  LOLO GROUP CO., LTD.** | | | | |
| LU LU | REGISTERED | 32 | USPTO | 60 |
| **321.  LOTUS INVESTMENTS INC.** | | | | |
| LULU LULU | ABANDONED | 25 | USPTO | 81 |
| **322.  LOUIS KUTHY, NORTH HOLLYWOOD, CALIF.** | | | | |
| LU-LU THE STRIPPER | CANCELLED | 7 | USPTO | 390 |
| LU-LU THE STRIPPER | CANCELLED | 7 | USPTO | 391 |
| **323.  LU LU COSMETICS, INC.** | | | | |
| LU LU COSMETICS, INC. | REGISTERED | 3, 21 | Sta | 732 |
| **324.  LU LU TEMPLE A.A.O.N.M.S., INC.** | | | | |
| LULU | REGISTERED | 36 | USPTO | 62 |
| **325.  LUANNE SUE JORDAN** | | | | |
| HOT LULU'S HLL | EXPIRED | 5 | Sta | 763 |
| **326.  LULU & LUIGI, LLC** | | | | |
| LULU & LUIGI | REGISTERED | 18 | USPTO | 132 |
| **327.  LULU B'S RESTAURANT GROUP, INC.** | | | | |
| LULU B'S | ABANDONED | 42 | USPTO | 359 |
| **328.  LULU BELLS TREASURES, INC.** | | | | |
| LULU BELLS TREASURES | REGISTERED | 35 | USPTO | 182 |
| **329.  LULU BLUE, LLC** | | | | |
| LULU BLUE | ABANDONED | 25 | USPTO | 297 |
| LULU BLUE | ABANDONED | 25 | USPTO | 298 |
| **330.  LULU BOUTIQUE** | | | | |
| LULU BOUTIQUE | CANCELLED | 42 | USPTO | 357 |
| **331.  LULU BRANDS LLC** | | | | |
| LULU BRANDS | REGISTERED | 42 | USPTO | 169 |
| **332.  LULU D.K. LLC** | | | | |
| LULU DK | REGISTERED | 24 | USPTO | 223 |

| Reported Owner<br>Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| **333. LULU DESIGN, INC.** | | | | |
| LULU | PENDING | 25 | USPTO | 57 |
| **334. LULU DK L.L.C.** | | | | |
| LULU DK | N/A | N/A | Com | 1055 |
| **335. LULU DK LLC** | | | | |
| LULU DK | REGISTERED | 24 | USPTO | 145 |
| LULU DK | REGISTERED | 42 | USPTO | 203 |
| LULU DK | ABANDONED | 27 | USPTO | 322 |
| **336. LULU ENTERPRISES, INC.** | | | | |
| LULU | PENDING | 9, 16, 18, 25, 35, 41, 42 | USPTO | 46 |
| LULU | PENDING | 9, 16, 25, 35, 38, 41, 42 | USPTO | 49 |
| LULU | PUBLISHED | 35, 41, 42 | USPTO | 65 |
| LULU PRESS | ABANDONED | 9, 16, 35, 41 | USPTO | 250 |
| LULU STUDIO | PENDING | 42 | USPTO | 206 |
| LULU TECH CIRCUS | ABANDONED | 9, 16, 35, 41 | USPTO | 254 |
| LULU.COM | PENDING | 9, 16, 18, 25, 35, 38, 41, 42 | USPTO | 43 |
| **337. LULU FASHION CO., LLC** | | | | |
| LULU | PENDING | 25 | USPTO | 56 |
| **338. LULU GIRL LLC** | | | | |
| LULU GIRL STUFF GIRLS CAN'T LEAVE BEHIND | REGISTERED | 35, 25 | Sta | 753 |
| **339. LULU GUINNESS LIMITED** | | | | |
| LULU GUINNESS | REGISTERED | 3, 8, 18, 20, 21, 25 | USPTO | 90 |
| LULU GUINNESS | REGISTERED | 35 | USPTO | 180 |
| LULU GUINNESS | REGISTERED | 27 | USPTO | 215 |
| MISS LULU | ABANDONED | 3, 8, 18, 20, 21, 25 | USPTO | 232 |
| **340. LULU PACKING CORPORATION** | | | | |
| LULU | RENEWED | 31 | USPTO | 58 |
| LULU | EXPIRED | 31 | USPTO | 82 |
| **341. LULU PETITE INC.** | | | | |
| LULU PETITE GASTRONOMIC DELIGHT | REGISTERED | 43 | USPTO | 213 |
| **342. LULU PRODUCTS, INC.** | | | | |
| IT'S A LULU | NOT RENEWED | 30 | Sta | 767 |
| **343. LULU RECORDS** | | | | |
| WWW.LULURECORDS.COM | ABANDONED | 9 | USPTO | 377 |
| **344. LULU WEDDINGS** | | | | |
| LULU WEDDINGS | ABANDONED | 35 | USPTO | 349 |
| **345. LULU'S DESSERT CORP.** | | | | |
| LULU'S DESSERT | REGISTERED | 30 | USPTO | 220 |
| **346. LULU'S DESSERT CORPORATION** | | | | |
| LULU'S DESSERT | N/A | N/A | Com | 1055 |
| **347. LULU'S DESSERT** | | | | |
| LULU'S DESSERT | N/A | N/A | Com | 1055 |
| **348. LULU'S DINE & DANCE RESTAURANTS INC.** | | | | |

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| LULU'S ROADHOUSE | ABANDONED | 42 | USPTO | 361 |
| **349. LULU'S HOT DOGS INC.** | | | | |
| LULU'S | REGISTERED | 29, 30 | Sta | 720 |
| LULU'S | REGISTERED | 43 | Sta | 724 |
| **350. LULU'S LANDING, INC.** | | | | |
| LUCY BUFFETT'S LULU'S | REGISTERED | 35 | USPTO | 183 |
| LUCY BUFFETT'S LULU'S | REGISTERED | 35 | USPTO | 185 |
| LUCY BUFFETT'S LULU'S | REGISTERED | 43 | USPTO | 202 |
| LUCY BUFFETT'S LULU'S | REGISTERED | 43 | USPTO | 214 |
| **351. LULU'S POP'N FRIES INC.** | | | | |
| LULU'S POP'N FRIES | ABANDONED | 42 | USPTO | 362 |
| **352. LULU'S STUFF INC** | | | | |
| LULU'S OLDIES & JITTERBUG SINGLES | EXPIRED | 35, 42 | Sta | 769 |
| **353. LULU'S TENNESSEE TREATS, LLC** | | | | |
| LULU'S TENNESSE TREATS & WARRENTON LTD. | REGISTERED | 30 | USPTO | 170 |
| **354. LULU'S TIN STAR SALOON, INC.** | | | | |
| LULU'S TIN STAR SALOON | CANCELLED | 42 | USPTO | 363 |
| **355. LULULEMON ATHLETICA INC.** | | | | |
| LULULEMON ATHLETICA | REGISTERED | 25 | USPTO | 155 |
| LULULEMON SPECIFICA | PENDING | 18, 25, 28 | USPTO | 140 |
| **356. LULUS ENGLEWOOD** | | | | |
| LULU'S | NOT RENEWED | 25 | Sta | 725 |
| LULU'S | NOT RENEWED | 25 | Sta | 726 |
| LULU'S | NOT RENEWED | 35 | Sta | 729 |
| LULU'S | NOT RENEWED | 35 | Sta | 730 |
| **357. LULUSHOP, INC.** | | | | |
| ASK LULU | ABANDONED | 42 | USPTO | 354 |
| LULUSHOP | ABANDONED | 42 | USPTO | 356 |
| **358. LUULUU.COM, INC.** | | | | |
| LUULUU | ABANDONED | 9, 35 | USPTO | 75 |
| **359. M & M KAISHA, CO., LTD.** | | | | |
| YAKINIKUYA KAPAHULU | NOT RENEWED | 42 | Sta | 1033 |
| **360. MADISON PARK GREETINGS, INC.** | | | | |
| LU-LU | REGISTERED | 16 | USPTO | 53 |
| **361. MAHAFFEY FABRIC STRUCTURES INC.** | | | | |
| BRAVO-ZULU | N/A | N/A | Com | 1071 |
| **362. MANHATTAN GROUP, LLC** | | | | |
| ZOOLU | ABANDONED | 28 | USPTO | 682 |
| **363. MARIA KATTERINA FORSYTH** | | | | |
| EVA-LU-LU | NOT RENEWED | 28 | Sta | 765 |
| **364. MARIAMA CURRY** | | | | |
| CULU CHILDREN'S TRADITIONAL AFRICAN DANCE COMPANY | NOT RENEWED | 41 | Sta | 1021 |
| **365. MARIE BOOKER, INC.** | | | | |
| HONOLULU | ABANDONED | 3 | USPTO | 588 |
| **366. MARILYN BERKEY** | | | | |

| Reported Owner<br>Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| CHOL-CHU-LU-LI | REGISTERED | 25 | Sta | 795 |
| **367. MARK & STEPHEN, INC.** | | | | |
| HONOLULU NAUTICALS | NOT RENEWED | 14, 9 | Sta | 866 |
| **368. MARK K. NAKAMURA** | | | | |
| HONOLULU FIRE CO. | REGISTERED | 35, 37, 42 | Sta | 814 |
| **369. MARK SROUR** | | | | |
| AZULU | PUBLISHED | 35 | USPTO | 464 |
| **370. MARKETING PARA EMBOTELLADORAS, S DER. L. DE C.V.** | | | | |
| LULU | ABANDONED | 32 | USPTO | 86 |
| **371. MARTHA W. HULBERT** | | | | |
| WHITE GOOSE OF HONOLULU | NOT RENEWED | 25, 20 | Sta | 908 |
| **372. MARTIN AND MACARTHUR ENTERPRISES, LTD.** | | | | |
| MARTIN & MACARTHUR HONOLULU HAWAII | NOT RENEWED | 20, 21 | Sta | 993 |
| **373. MARY LOU MINARD** | | | | |
| GRANDMA LULU'S ORIGINAL SAND DOLLAR SUGAR COOKIES | REGISTERED | 35 | Sta | 761 |
| GRANDMA LULU'S ORIGINAL SANDDOLLAR SUGAR COOKIES | REGISTERED | 40, 35, 30 | Sta | 759 |
| **374. MASA'S FOREIGN CAR SERVICE, INC.** | | | | |
| MASA'S FOREIGN CAR SERVICE INC. HONOLULU, HAWAII | NOT RENEWED | 37 | Sta | 1010 |
| **375. MATTEL, INC.** | | | | |
| LITTLE LULU | EXPIRED | 26 | USPTO | 319 |
| LITTLE LULU | EXPIRED | 28 | USPTO | 336 |
| **376. MCDOWELL, THOMAS JOHN** | | | | |
| BULU | ABANDONED | 32 | USPTO | 666 |
| **377. MCGARVEY, CHRISIE** | | | | |
| LULU & FRANKIE | PUBLISHED | 18 | USPTO | 127 |
| **378. MEIKO PACIFIC TRADING CO., LTD.** | | | | |
| B-CHIC HONOLULU HAWAII | NOT RENEWED | 25, 26 | Sta | 964 |
| B-CHIC HONOLULU HAWAII | NOT RENEWED | 25, 26 | Sta | 965 |
| **379. MENG, JUN** | | | | |
| HONOLULU | REGISTERED | 34 | USPTO | 492 |
| **380. MERCHANDISE INTERNATIONAL, INC.** | | | | |
| HONOLULU HARRY | NOT RENEWED | 28 | Sta | 970 |
| **381. MERRIMAN, JULIE** | | | | |
| LULU | REGISTERED | 3 | USPTO | 87 |
| **382. MEXICO AND WESTSIDE CONNECTIONS INC.** | | | | |
| LULU'S | REGISTERED | 30 | Sta | 721 |
| LULU'S DESSERT FACTORY | REGISTERED | 30 | Sta | 738 |
| **383. MICHAEL DALKE** | | | | |
| SILKIES OF HONOLULU/ORIGINAL REPLICLASSICS | NOT RENEWED | 25, 16, 18 | Sta | 897 |
| **384. MICHAEL MACHAT** | | | | |
| ZULU | ABANDONED | 33 | USPTO | 598 |
| **385. MICHAEL T. FUREY** | | | | |
| PORTS 'O CALL - HONOLULU | NOT RENEWED | 20, 25 | Sta | 1031 |

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| **386. MICHELLE HENDERSON** | | | | |
| LULU'S LILYPAD | REGISTERED | 35, 25, 20, 28, 24 | Sta | 735 |
| **387. MIDWAY HOME ENTERTAINMENT INC.** | | | | |
| LULU VALENTINE | ABANDONED | 28 | USPTO | 257 |
| **388. MIDWEEK PRINTING CO** | | | | |
| HONOLULU STAR-BULLETIN | N/A | N/A | Com | 1067 |
| **389. MIKADO** | | | | |
| HONOLULU BABY | N/A | N/A | Com | 1080 |
| **390. MILLENNIUM MAPPING, LTD.** | | | | |
| A ROAD MAP TO DINING AND NIGHTLIFE HAPPY HOURS HONOLULU | NOT RENEWED | 16, 25 | Sta | 899 |
| **391. MONTALVAN SALES** | | | | |
| CORNED BEEF PRODUCT OF ARGENTINA KAPA PULU PI SUPO POLYNESIAN TREASURES | CANCELLED | 29 | USPTO | 688 |
| **392. MONTGOMERY B. SMITH** | | | | |
| LULU'S CADILLAC CAFE FINE TEX-MEX | ABANDONED | 43 | USPTO | 365 |
| **393. MOORE, LEAH N** | | | | |
| LULU STUDIOS | PENDING | 42 | USPTO | 207 |
| **394. MORENO, JOSEPH E.** | | | | |
| LULU'S | REGISTERED | 28 | USPTO | 218 |
| **395. MORRISON MILLING CO., THE** | | | | |
| LIL' LULU | EXPIRED | 30 | USPTO | 347 |
| **396. MUDD (USA) LLC** | | | | |
| LULU LUV | PENDING | 25 | USPTO | 153 |
| LULU LUV | ABANDONED | 9, 14, 18, 25 | USPTO | 246 |
| LUV, LULU | PENDING | 25 | USPTO | 157 |
| LUV, LULU | ABANDONED | 9, 14, 18, 25 | USPTO | 248 |
| **397. MURPHY, ERIN L.** | | | | |
| BABY LULU | REGISTERED | 20, 24, 25 | USPTO | 93 |
| BABY LULU | REGISTERED | 18, 25 | USPTO | 138 |
| GOOD NIGHT LULU | PENDING | 25 | USPTO | 164 |
| **398. N-F NEWSITE, LLC** | | | | |
| HULU | PENDING | 9, 16, 18, 25, 28, 35, 38, 41, 42 | USPTO | 453 |
| **399. NANCY S. NAKAMURA** | | | | |
| 50TH STATE TAXI! HONOLULU, HAWAII USA AMERICA AUG 11, 1957 TAXI | NOT RENEWED | 25 | Sta | 960 |
| **400. NETMASTER GROUP, INC.** | | | | |
| ZULU-TEK | ABANDONED | 35 | USPTO | 614 |
| **401. NEW KAPAHULU BUSINESS ASSOCIATION** | | | | |
| NEW KAPAHULU BUSINESS ASSOCIATION | REGISTERED | 35 | Sta | 809 |
| **402. NEW ORLEANS AIRPORT INN, INC., D/B/A TRAVELODGE AT INTERNATIONAL AIRPORT** | | | | |
| LULU'S MAHOGANY HALL | NOT RENEWED | 42 | Sta | 757 |
| **403. NEW YORK FLAVOR & FASHIONS, LLC** | | | | |
| ZULU GEAR | REGISTERED | 25 | USPTO | 485 |
| **404. NGUNI IMPORTS** | | | | |

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| ZULU 'DO BEADS | ABANDONED | 26 | USPTO | 609 |
| **405. NGUYEN, HOANG HAI** | | | | |
| LULU'S DOG TREATS | PENDING | 31 | USPTO | 175 |
| **406. NGUYEN, KIMBERLY A.** | | | | |
| DISCOLULU | REGISTERED | 14, 28 | USPTO | 398 |
| **407. NINE WEST DEVELOPMENT CORPORATION** | | | | |
| LULU BY 9CO. | ABANDONED | 25 | USPTO | 378 |
| **408. OAHU CHRISTIAN ASSEMBLY** | | | | |
| OAHU CHRISTIAN ASSEMBLY HONOLULU, HAWAII | NOT RENEWED | 41, 38, 16 | Sta | 902 |
| **409. OAHU PUBLICATIONS** | | | | |
| HONOLULU STAR-BULLETIN | N/A | N/A | Com | 1067 |
| **410. OCTA FOODS COMPANY LIMITED** | | | | |
| HULU | REGISTERED | 29 | USPTO | 466 |
| **411. ODEON FILMS** | | | | |
| HONOLULU | N/A | N/A | Com | 1076 |
| **412. OH, LOUIE! INC.** | | | | |
| HONOLULU BAGGS | NOT RENEWED | 18 | Sta | 904 |
| **413. OIHANA LAPA'AU, INC.** | | | | |
| HONOLULU CITY GUIDE | NOT RENEWED | 38, 42 | Sta | 1012 |
| **414. ORIGINAL HONOLULU SELTZER, INC.** | | | | |
| ORIGINAL HONOLULU SELTZER | CANCELLED | 32 | USPTO | 664 |
| **415. OSCAR, INC.** | | | | |
| OSCAR OF HONOLULU | NOT RENEWED | 25, 21 | Sta | 989 |
| OSCAR OF HONOLULU | NOT RENEWED | 42 | Sta | 1039 |
| **416. OUTLAST TECHNOLOGIES, INC.** | | | | |
| LULU RESTAURANT | RENEWED | 42 | USPTO | 204 |
| **417. P. J. (HAWAII) DEVELOPMENT CO., LTD.** | | | | |
| WAVE HONOLULU, HAWAII | NOT RENEWED | 25 | Sta | 940 |
| **418. PACIFIC BASIN COMM.** | | | | |
| HONOLULU | N/A | N/A | Com | 1077 |
| **419. PACIFIC BASIN COMMUNICATIONS** | | | | |
| HONOLULU MAGAZINE | N/A | N/A | Com | 1063 |
| **420. PACIFIC BASIN COMMUNICATIONS, LLC** | | | | |
| HONOLULU MAGAZINE | N/A | N/A | Com | 1064 |
| **421. PACIFIC CLOTHING COMPANY, INC.** | | | | |
| PARADISE FOUND HONOLULU, HAWAII | NOT RENEWED | 25 | Sta | 953 |
| PARADISE FOUND HONOLULU, HAWAII | NOT RENEWED | 25 | Sta | 954 |
| **422. PACIFIC MAGAZINE CORPORATION** | | | | |
| THE HONOLULU MONTHLY | NOT RENEWED | 16 | Sta | 890 |
| **423. PACIFIC SUNWEAR OF CALIFORNIA** | | | | |
| LULU | ABANDONED | 1, 25 | USPTO | 69 |
| **424. PACIFICBASIN COMMUNICATIONS** | | | | |
| HONOLULU | N/A | N/A | Com | 1078 |
| **425. PACIFICBASIN COMMUNICATIONS, LLC** | | | | |
| HONOLULU | REGISTERED | 16 | USPTO | 404 |

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| HONOLULU HOME & GARDEN | NOT RENEWED | 16 | Sta | 885 |
| **426. PALM FOOTWEAR MANUFACTURERS (PTY) LTD.** | | | | |
| UZULU | REGISTERED | 25 | USPTO | 459 |
| **427. PAN PACIFIC PRODUCTIONS, LTD.** | | | | |
| THE HONOLULU HAMMOCK | NOT RENEWED | 22 | Sta | 990 |
| **428. PAPKUILSFONTEIN VINEYARDS (PTY) LIMITED** | | | | |
| TUKULU | REGISTERED | 33 | USPTO | 481 |
| **429. PARADIGM, INC.** | | | | |
| POCKET GUIDE TO HONOLULU | NOT RENEWED | 16 | Sta | 893 |
| **430. PARADISE CRUISE LIMITED** | | | | |
| STAR OF HONOLULU CRUISES & EVENTS | REGISTERED | 39 | Sta | 820 |
| **431. PARADISE/CITY COMMUNICATIONS CORPORATION** | | | | |
| HONOLULU AT ITS BEST | NOT RENEWED | 16 | Sta | 887 |
| MR. HONOLULU | NOT RENEWED | 16 | Sta | 888 |
| **432. PARAMOUNT PICTURES CORPORATION** | | | | |
| DEMORA SULU | ABANDONED | 28 | USPTO | 608 |
| SULU | CANCELLED | 28 | USPTO | 583 |
| **433. PAUL D. VAN VOORHEES** | | | | |
| PAVAN - HONOLULU | NOT RENEWED | 25, 26 | Sta | 963 |
| **434. PAUL FORD** | | | | |
| HONOLULU CONDO SALES | REGISTERED | 36 | Sta | 815 |
| **435. PAW PLUNGER, LLC** | | | | |
| LULU LIFESTYLE | PUBLISHED | 4, 5 | USPTO | 95 |
| **436. PEARL HARBOR CLASSIC, INC.** | | | | |
| PEARL HARBOR CLASSIC HONOLULU | NOT RENEWED | 25, 24 | Sta | 914 |
| **437. PERFORMANCE BRANDS, INC.** | | | | |
| LULU'S TANNING CO. | ABANDONED | 3 | USPTO | 231 |
| **438. PETROLIAM NASIONAL BERHAD** | | | | |
| BINTULU | N/A | N/A | Com | 1071 |
| **439. PFEIL, WILLIAM** | | | | |
| HONOLULU TARO CHIPS | ABANDONED | 30 | USPTO | 616 |
| **440. PHILHOBAR DESIGN CANADA LTD.** | | | | |
| LU-LU'S CLOSET | PUBLISHED | 25 | USPTO | 156 |
| **441. PHILLIP G. KUCHLER, INC.** | | | | |
| HONOLULU GIFT FAIR | REGISTERED | 35 | Sta | 802 |
| **442. PHM COMPANY, HONOLULU, HI.** | | | | |
| POSTMARK HONOLULU | CANCELLED | 42 | USPTO | 655 |
| **443. PINE ENTERPRISES, INC.** | | | | |
| HCSR HONOLULU CONTAINER SALES & RENTAL | NOT RENEWED | 42 | Sta | 1042 |
| HONOLULU CONTAINER SALES & RENTAL HCSR (808) 841-3633 | NOT RENEWED | 42 | Sta | 1032 |
| HONOLULU TRANSFER AND STORAGE | NOT RENEWED | 39 | Sta | 1014 |
| HONOLULU TRANSFER & STORAGE | NOT RENEWED | 39 | Sta | 1013 |
| **444. PLAYCO HAWAII, INC.** | | | | |
| HONOLULU AVENUE | NOT RENEWED | 25 | Sta | 916 |

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| 445. **POMARE, LTD.** | | | | |
| HONOLULU BEAR | NOT RENEWED | 28 | Sta | 969 |
| 446. **PREMIER EVENT MANAGEMENT LLC** | | | | |
| HONOLULU TRIATHLON | NOT RENEWED | 41, 35 | Sta | 998 |
| 447. **PREMIER EVENT MANAGEMENT** | | | | |
| HONOLULU TRIATHLON | PENDING | 28 | USPTO | 516 |
| 448. **PRINT 'N' WEAR PTY LTD** | | | | |
| KULU | REGISTERED | 25 | USPTO | 446 |
| 449. **PRINT N' WEAR PTY LTD** | | | | |
| KULU ATOLL | REGISTERED | 25 | USPTO | 477 |
| 450. **PRO SPORTS LLC** | | | | |
| HONOLULU HURRICANES H | NOT RENEWED | 20, 25 | Sta | 1027 |
| 451. **PROFESSIONAL SOCCER SCHOOLS FOR AMERICA'S YOUTH (PSSFAY)** | | | | |
| HONOLULU INTERNATIONAL SCHOOL OF SOCCER | NOT RENEWED | 25, 28, 16 | Sta | 900 |
| HONOLULU INTERNATIONAL SCHOOL OF SOCCER | NOT RENEWED | 28, 25 | Sta | 966 |
| 452. **PUKANA LA, INC.** | | | | |
| HONOLULU HARBOR SPORTSWEAR | NOT RENEWED | 25 | Sta | 923 |
| 453. **PUKANA LIA, INC.** | | | | |
| HONOLULU HARBOR SPORTSWEAR | NOT RENEWED | 25 | Sta | 922 |
| 454. **PYBAS VEGETABLE SEED CO., INC.** | | | | |
| SULU | ABANDONED | 31 | USPTO | 680 |
| 455. **QUINTESSENTIAL, L.L.C.** | | | | |
| NANDI ZULU | PENDING | 33 | USPTO | 553 |
| ZULU | PENDING | 33 | USPTO | 487 |
| 456. **R-P BAKE SHOPPE, INC.** | | | | |
| LULU'S BAKE SHOPPE | REGISTERED | 30 | Sta | 737 |
| 457. **R.R.J. INDUSTRIES LIMITED** | | | | |
| LULU | CANCELLED | 25 | USPTO | 79 |
| 458. **RA BRANDS, L.L.C.** | | | | |
| ZULU | PUBLISHED | 8 | USPTO | 422 |
| 459. **RAMONA CHIYA GRIFFITH** | | | | |
| SANSEI HONOLULU, HAWAII | NOT RENEWED | 25 | Sta | 939 |
| 460. **RAMPARTSTREET GRAPHICS, INC.** | | | | |
| ZULU STYLE | NOT RENEWED | 25 | Sta | 920 |
| 461. **RANDALL D. OLSON** | | | | |
| HONOLULU WASTE DISPOSAL | EXPIRED | 40 | Sta | 1016 |
| 462. **RANK, JOSEPH S.** | | | | |
| HONOLULU JOE | ABANDONED | 25 | USPTO | 656 |
| 463. **RARE CUT INC.** | | | | |
| ZULU LULU | CANCELLED | 25 | USPTO | 376 |
| ZULU LULU | N/A | N/A | Com | 1056 |
| 464. **RED BULL GMBH** | | | | |
| RED BULL | REGISTERED | 33 | USPTO | 670 |
| 465. **RED LION 6 LIMITED** | | | | |

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| ZULU TIME | ABANDONED | 9, 16, 25, 38, 41, 42 | USPTO | 589 |
| **466. REED EXHIBITIONS - SOUTH AFRICA** | | | | |
| KNITS - KWAZULU NATAL INDUSTRIAL TRADE SHOW | N/A | N/A | Com | 1080 |
| KWAZULU NATAL TRUCK-EX | N/A | N/A | Com | 1062 |
| **467. REEVES, LUCY** | | | | |
| LUCKY LULU | ABANDONED | 14, 25 | USPTO | 267 |
| **468. RICHARD ALLY** | | | | |
| 'HOT DOGGIN' HAWAIIAN STYLE HONOLULU HAWAII | REGISTERED | 25 | Sta | 828 |
| **469. RICHARD P. MURRAY** | | | | |
| CORAL HONOLULU | NOT RENEWED | 25 | Sta | 935 |
| HAWAII NEI HONOLULU | NOT RENEWED | 25 | Sta | 941 |
| HAWAII NEI HONOLULU | NOT RENEWED | 25 | Sta | 942 |
| **470. RICHARD T. FUNAI** | | | | |
| THE ULU CHIP CO. | NOT RENEWED | 31 | Sta | 843 |
| ULU CHIPS | NOT RENEWED | 31 | Sta | 846 |
| **471. RICHARD VYSE** | | | | |
| RV/HONOLULU | NOT RENEWED | 25 | Sta | 937 |
| **472. RICHARDSON, JOHN STUART** | | | | |
| SURFBOARDS MAKAHA HONOLULU, HAWAII | ABANDONED | 25, 28 | USPTO | 607 |
| **473. RIVIERA CONCEPTS** | | | | |
| LULU GUINESS | N/A | N/A | Com | 1054 |
| LULU GUINNESS | N/A | N/A | Com | 1054 |
| **474. ROBBIE DAWG INC.** | | | | |
| LITTLE LULU'S | N/A | N/A | Com | 1057 |
| **475. ROBERT F. ELSE** | | | | |
| ZULU | PUBLISHED | 9 | USPTO | 451 |
| **476. ROBERT H. WITTEN** | | | | |
| SHANTY HONOLULU HAWAII | NOT RENEWED | 28, 25 | Sta | 968 |
| **477. ROBERT T BIGELOW** | | | | |
| LULU BELLE'S | RENEWED | 42 | Sta | 829 |
| **478. RODNEY DOO** | | | | |
| HONOLULU ICE COMPANY | NOT RENEWED | 25 | Sta | 924 |
| **479. RON CHRISTIAN HARDMAN** | | | | |
| LULU'S MARKET & DELICATESSEN | ABANDONED | 42 | USPTO | 348 |
| **480. ROTSTEIN, GALI** | | | | |
| DIAMOND LULU | ABANDONED | 18 | USPTO | 292 |
| DIAMOND LULU | ABANDONED | 25 | USPTO | 308 |
| **481. RUDD SCHOEFFEL** | | | | |
| LULU BOUTIQUE | EXPIRED | 42 | Sta | 755 |
| **482. RUSSELL ALLEN** | | | | |
| HONOLULU METRO MALL | EXPIRED | 37 | Sta | 1008 |
| **483. RYDER, ERIC** | | | | |
| YOGA AT LULU BANDHA'S | REGISTERED | 41 | USPTO | 198 |
| **484. RYDER, KIRA** | | | | |
| YOGA AT LULU BANDHA'S | REGISTERED | 41 | USPTO | 198 |

| Reported Owner<br>Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| **485. SAKS & COMPANY** | | | | |
| HONOLULU LULU | ABANDONED | 9, 18, 25 | USPTO | 371 |
| **486. SAMUEL D. DOLES** | | | | |
| UNCLE SAM HONOLULU HAWAII | NOT RENEWED | 25 | Sta | 955 |
| **487. SAN ANTONIO ZULU ASSOCIATION** | | | | |
| SAN ANTONIO ZULU ASSOCIATION | REGISTERED | 41 | USPTO | 555 |
| **488. SANDDOLLAR, F.M.T., LLC** | | | | |
| GRANDMA LULU'S ORIGINAL SUGAR COOKIES | REGISTERED | 40, 35, 30 | Sta | 760 |
| SANDDOLLAR F.M.T., LLC | | | | |
| **489. SARAH H. NODA** | | | | |
| KALA'S KRAFTS HONOLULU, HAWAII | NOT RENEWED | 25, 20 | Sta | 977 |
| **490. SARAH RUDD SCHOEFFEL** | | | | |
| CAFE LULU | EXPIRED | 42 | Sta | 771 |
| **491. SARAH SCHOEFFEL** | | | | |
| LULU BOUTIQUE | EXPIRED | 42 | Sta | 755 |
| **492. SCHNEIDER (EUROPE) GMBH** | | | | |
| LULU | ABANDONED | 10 | USPTO | 76 |
| **493. SCIENTIFIC AND TECHNICAL RESEARCH COUNCIL OF TURKEY** | | | | |
| BILIM ODULU | N/A | N/A | Com | 1069 |
| TESVIK ODULU | N/A | N/A | Com | 1070 |
| **494. SCRIPPS NETWORKS, LLC.** | | | | |
| LULU'S HOUSE | PENDING | 41 | USPTO | 188 |
| **495. SERVCO PACIFIC, INC.** | | | | |
| SERVCO AUTO SERVICE CENTERS: HONOLULU | REGISTERED | 35, 37 | Sta | 813 |
| **496. SETA HAWAII, LTD.** | | | | |
| HINAHINA SETA HAWAII HONOLULU HAWAII USA | NOT RENEWED | 25 | Sta | 959 |
| HOKUKAI HOKUKAI HONOLULU HAWAII SETA HAWAII U.S.A. | RENEWED | 25 | Sta | 805 |
| **497. SHAHEEN-TUNBERG, CAMILLE** | | | | |
| SHAHEEN'S OF HONOLULU | ABANDONED | 25 | USPTO | 663 |
| **498. SHARKEY'S COMEDY CLUB, LLC** | | | | |
| HONOLULU INTERNATIONAL COMEDY FESTIVAL | REGISTERED | 41 | Sta | 822 |
| **499. SHARON INDUSTRIES, INC.** | | | | |
| LU LU LOOPER | CANCELLED | 28 | USPTO | 393 |
| **500. SHARRON ANN WALLEY** | | | | |
| HONOLULU GIRLS | NOT RENEWED | 9, 16 | Sta | 867 |
| **501. SHAWN D. CHUN** | | | | |
| HONOLULU GOLD | REGISTERED | 35, 14 | Sta | 783 |
| **502. SHAWN K. OCAMPO** | | | | |
| SHAWN'S OF HONOLULU | EXPIRED | 42 | Sta | 1040 |
| **503. SHAYNE K. SOUZA** | | | | |
| HONOLULU'S FINEST SOFTBALL CLUB | NOT RENEWED | 25 | Sta | 934 |
| **504. SHERIDAN PARTNERS** | | | | |
| HONOLULU CITY CENTER | ABANDONED | 36 | USPTO | 617 |
| HONOLULU CITY CENTER | ABANDONED | 37 | USPTO | 621 |

| Reported Owner | | | | |
| Citation | Status | Class(es) | Section | Page |
| --- | --- | --- | --- | --- |
| **505. SHINCO ELECTRONICS GROUP CO., LTD.** | | | | |
| ROROTON LU LU TONG | REGISTERED | 9 | USPTO | 368 |
| **506. SHU CHUAN CHEN** | | | | |
| HULU HOUSE | REGISTERED | 43 | Sta | 834 |
| **507. SIDDHA YOGA DHAM AFFILIATE OF HONOLULU** | | | | |
| HONOLULU SIDDHA YOGA MEDITATION CENTER (SYMC OF HONOLULU) | EXPIRED | 42, 41, 45 | Sta | 1026 |
| **508. SILVERMAN, BARRY** | | | | |
| RODEO CANTINA HONOLULU | ABANDONED | 42 | USPTO | 658 |
| **509. SKITCH & ASSOCIATES, INC.** | | | | |
| THE ZULU COLLECTION | CANCELLED | 14 | USPTO | 602 |
| **510. SMITH, JR., R. LELAND B.** | | | | |
| BABY LULU | CANCELLED | 25 | USPTO | 306 |
| **511. SMITH, R. LELAND B., JR** | | | | |
| BABY LULU | REGISTERED | 20, 24, 25 | USPTO | 93 |
| BABY LULU | REGISTERED | 18, 25 | USPTO | 138 |
| **512. SMITH, R. LELAND B., JR.** | | | | |
| GOOD NIGHT LULU | PENDING | 25 | USPTO | 164 |
| **513. SMITH, STEPHEN C.** | | | | |
| ZULU | ABANDONED | 18 | USPTO | 582 |
| **514. SOBRINO, MARIA DE LOURDES** | | | | |
| LULU'S | REGISTERED | 30 | USPTO | 174 |
| **515. SOLTES, NOAH** | | | | |
| PLANET LULU | ABANDONED | 35 | USPTO | 351 |
| **516. SON M. MAYES** | | | | |
| LOME & LULU | NOT RENEWED | 25, 18 | Sta | 764 |
| **517. SOUTH SEAS CYCLE EXCHANGE, INC.** | | | | |
| TRIUMPH OF HONOLULU, HAWAII | REGISTERED | 35 | Sta | 811 |
| **518. SROUR, MARK** | | | | |
| AZULU | PENDING | 25 | USPTO | 443 |
| **519. STAR ASIA-U.S.A., LLC** | | | | |
| ULU | REGISTERED | 11 | USPTO | 38 |
| **520. STELLA K. OLANIYAN** | | | | |
| ZULU INTERNATIONAL | NOT RENEWED | 42, 37 | Sta | 1011 |
| **521. STEPHEN SYDOW** | | | | |
| CASANOVA HONOLULU UKULELE FACTORY | NOT RENEWED | 15 | Sta | 878 |
| HONOLULU UKULELE FACTORY CASANOVA | NOT RENEWED | 15 | Sta | 877 |
| **522. STEPTOE CORPORATION** | | | | |
| THE ZULU BIRD | CANCELLED | 42 | USPTO | 657 |
| **523. STONES THROW ENTERPRISES** | | | | |
| AWIMOWEH ZULU NECTAR SOUTH AFRICAN ROOIBOS TEA 16 FLUID OUNCES 473 ML | REGISTERED | 30 | USPTO | 556 |
| **524. STORA ENSO OYJ** | | | | |
| OULU PINE | N/A | N/A | Com | 1077 |
| **525. STRONIKAS, INC.** | | | | |

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| MISHA LULU | PUBLISHED | 25 | USPTO | 158 |
| **526. STUDIO E, INC.** | | | | |
| ZULU | ABANDONED | 9 | USPTO | 597 |
| **527. SUN FASHIONS OF HAWAII, LTD.** | | | | |
| CANOES SPORTSWEAR HONOLULU | ABANDONED | 25 | USPTO | 668 |
| SUN FASHIONS HONOLULU, HAWAII | NOT RENEWED | 25, 24 | Sta | 912 |
| SUN FASHIONS HONOLULU HAWAII | NOT RENEWED | 25, 24 | Sta | 911 |
| **528. SUPER DE ALIMENTOS S.A. ″SUPER S.A.″** | | | | |
| TRULULU | REGISTERED | 30 | USPTO | 468 |
| **529. SUPERGEEKS CORPORATION** | | | | |
| GEEK SQUAD HONOLULU | REGISTERED | 37, 42 | Sta | 818 |
| **530. SURE SHOT HAWAII, INC.** | | | | |
| SNORKFIN RENTAL HANAUMA BAY HONOLULU HAWAII | REGISTERED | 28, 25, 27, 9, 24, 20, 18, 16, 6 | Sta | 775 |
| **531. SURF LINE HAWAII, LTD.** | | | | |
| HONOLULU JEANS CO. | ABANDONED | 25 | USPTO | 647 |
| **532. SWIMLINE CORP., INT'L. LEISURE PRODUCTS** | | | | |
| ULU KIDS | N/A | N/A | Com | 1060 |
| **533. TAKAYAMA, DAVY V.** | | | | |
| HONOLULU NETWORK | ABANDONED | 42 | USPTO | 644 |
| **534. TAMMY REIKO LUKE** | | | | |
| SPECIAL DELIVERY HONOLULU, HAWAII | NOT RENEWED | 25, 20 | Sta | 1028 |
| **535. TANG HEAB SENG FISH SAUCE FACTORY COMPANY LIMITED** | | | | |
| FISH SAUCE GOLDEN BOY BRAND SINCE 1914 JIM TONG PAI ZHENG YU LU | PENDING | 30 | USPTO | 684 |
| **536. TARGETTI SANKEY S.P.A.** | | | | |
| LULU | N/A | N/A | Com | 1052 |
| **537. TED BERKEY** | | | | |
| CHOL-CHU-LU-LI | REGISTERED | 25 | Sta | 795 |
| **538. TEDESCHI VINEYARDS LTD.** | | | | |
| KUHULU RESERVE | REGISTERED | 33 | Sta | 797 |
| KUHULU RESERVE | REGISTERED | 33 | Sta | 798 |
| **539. TENRIKYO KYODAN** | | | | |
| TENRIKYO HONOLULU CHURCH | REGISTERED | 42 | Sta | 831 |
| **540. TERRI WEITZMAN** | | | | |
| LULU | N/A | N/A | Com | 1052 |
| **541. TERRI-JUDY, INC.** | | | | |
| HONOLULU TOPS | CANCELLED | 25 | USPTO | 604 |
| **542. TESS OF HONOLULU, INC.** | | | | |
| TESS HONOLULU | NOT RENEWED | 24, 25 | Sta | 910 |
| TESS OF HONOLULU | NOT RENEWED | 25 | Sta | 947 |
| **543. THE BRASS KEY, INC.** | | | | |
| LULU LADYBUG | ABANDONED | 28 | USPTO | 323 |
| **544. THE FUNNY COMPANY, INC.** | | | | |
| THE FUNNY COMPANY DESIGN HONOLULU | NOT RENEWED | 25, 18 | Sta | 918 |

| Reported Owner | | | | |
| Citation | Status | Class(es) | Section | Page |
| --- | --- | --- | --- | --- |
| **545. THE GYM, INC.** | | | | |
| THE GYM HONOLULU | NOT RENEWED | 25, 32, 16, 28 | Sta | 901 |
| **546. THE HONOLULU ADVERTISER** | | | | |
| THE HONOLULU ADVERTISER | N/A | N/A | Com | 1068 |
| THE HONOLULU ADVERTISER | N/A | N/A | Com | 1068 |
| **547. THE HONOLULU MEDICAL GROUP, INC.** | | | | |
| THE HONOLULU MEDICAL GROUP THE BEST OF HEALTH | NOT RENEWED | 42 | Sta | 1037 |
| **548. THE INCREDIBLE ALASKAN ULO CO** | | | | |
| THE INCREDIBLE ALASKAN ULU | RENEWED | 8 | Sta | 842 |
| **549. THE JAPANESE WOMEN'S SOCIETY OF HONOLULU** | | | | |
| JAPANESE WOMEN'S SOCIETY OF HONOLULU | RENEWED | 25, 18, 21, 20 | Sta | 839 |
| **550. THE LULU COMPANY, INC.** | | | | |
| LULU COMPANY | PENDING | 35 | USPTO | 179 |
| **551. THE LULU LIFE** | | | | |
| LULU | ABANDONED | 25 | USPTO | 74 |
| **552. THE MADDEN CORPORATION** | | | | |
| HO'OULU AWARDS | NOT RENEWED | 9 | Sta | 865 |
| **553. THEODAVIES EUROMOTORS, LTD.** | | | | |
| JAGUAR OF HONOLULU | EXPIRED | 42 | Sta | 1038 |
| **554. THERAPY ON A LEASH, INC.** | | | | |
| LULU THERAPY ON A LEASH, INC. | REGISTERED | 16, 21, 25, 41 | USPTO | 125 |
| **555. THO PHUOC NGUYEN** | | | | |
| DAVE'S ICE CREAM - KAPAHULU | EXPIRED | 42, 35 | Sta | 1003 |
| **556. THOMAS, DANA** | | | | |
| LULU AT THE CHATEAU | ABANDONED | 16, 41 | USPTO | 291 |
| **557. THORNBURG, CHRIS** | | | | |
| OLD HONOLULU | PUBLISHED | 25 | USPTO | 493 |
| **558. TIME WARNER TELECOM HOLDINGS INC.** | | | | |
| HONOLULUCONNECT | PUBLISHED | 38 | USPTO | 533 |
| **559. TIMEX CORPORATION** | | | | |
| ZULU TIME | REGISTERED | 14 | USPTO | 430 |
| **560. TOKAI UNIVERSITY PACIFIC CENTER** | | | | |
| TOKAI UNIVERSITY AT HONOLULU | CANCELLED | 41 | USPTO | 642 |
| **561. TORI RICHARD LTD.** | | | | |
| HONOLULU SUN CLUB | NOT RENEWED | 25 | Sta | 927 |
| **562. TORI RICHARD, LTD.** | | | | |
| TORI HONOLULU | NOT RENEWED | 25 | Sta | 938 |
| **563. TORREFAZIONE BARZULA AND IMPORTING LTD.** | | | | |
| GROUND ESPRESSO MOULU COFFEE CAFE BARZULA | RENEWED | 30 | USPTO | 514 |
| **564. TOTAR, INC., NEW YORK, N.Y.** | | | | |
| ZULU | CANCELLED | 25 | USPTO | 574 |
| **565. TURKISH STUDIES ASSOCIATION** | | | | |
| M. FUAT KOPRULU BOOK PRIZE | N/A | N/A | Com | 1070 |

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| **566. U.S. GEOLOGICAL SURVEY , NATIONAL MAPPING DIV. , EARTH SCIENCE INFORMATION CENTER** | | | | |
| HONOLULU DIGITAL ORTHOPHOTO QUARTER QUADRANGLEDOQQ | N/A | N/A | Com | 1061 |
| HONOLULU DIGITAL ORTHOPHOTO QUARTER QUADRANGLEDOQQ | N/A | N/A | Com | 1062 |
| **567. ULULANI T. EVANGELISTA** | | | | |
| MAMO-ULU | NOT RENEWED | 25, 9, 18 | Sta | 762 |
| **568. UMEKE HAU INVESTMENT CORPORATION** | | | | |
| HONOLULU FINANCIAL CENTER | NOT RENEWED | 36 | Sta | 1005 |
| **569. UNISON INC** | | | | |
| HONOLULU SWING EXPRESS | RENEWED | 41 | Sta | 821 |
| **570. UNITED DRAYAGE COMPANY** | | | | |
| HONOLULU FREIGHT SERVICE | CANCELLED | 39 | USPTO | 629 |
| **571. UNITED DRAYAGE COMPANY, LOS ANGELES, CALIF., ASSIGNEE OF HONOLULU FREIGHT SERVICE, LOS ANGELES, CALIF.** | | | | |
| HONOLULU FREIGHT SERVICE | CANCELLED | 39 | USPTO | 627 |
| **572. UNIVERSITY OF HAWAII C/O COLLEGIATE LICENSING OFFICE** | | | | |
| HONOLULU COMMUNITY COLLEGE HCC | RENEWED | 25, 16, 28, 21, 18, 6, 20, 24 | Sta | 776 |
| **573. UNIVERSITY OF HAWAII** | | | | |
| HONOLULU COMMUNITY COLLEGE | RENEWED | 25, 9, 16, 21, 18, 20, 6, 24, 28, 26 | Sta | 774 |
| UNIVERSITY OF HAWAII HONOLULU COMMUNITY COLLEGE 1920 MALAMALAMA | NOT RENEWED | 41 | Sta | 1024 |
| **574. USA111 INC.** | | | | |
| RULU | REGISTERED | 9 | USPTO | 427 |
| **575. VALRICO FOODS, INC.** | | | | |
| JULU | PUBLISHED | 32 | USPTO | 475 |
| **576. VIACOM INTERNATIONAL INC.** | | | | |
| LULU GREEN | REGISTERED | 16 | USPTO | 104 |
| LULU GREEN | PUBLISHED | 18 | USPTO | 129 |
| LULU GREEN | ABANDONED | 6 | USPTO | 239 |
| LULU GREEN | ABANDONED | 9 | USPTO | 243 |
| LULU GREEN | ABANDONED | 14 | USPTO | 261 |
| LULU GREEN | ABANDONED | 20 | USPTO | 293 |
| LULU GREEN | ABANDONED | 21 | USPTO | 295 |
| LULU GREEN | ABANDONED | 25 | USPTO | 301 |
| LULU GREEN | ABANDONED | 30 | USPTO | 342 |
| LULU'S PEEPS | REGISTERED | 16 | USPTO | 109 |
| LULU'S PEEPS | ABANDONED | 5 | USPTO | 237 |
| LULU'S PEEPS | ABANDONED | 6 | USPTO | 241 |
| LULU'S PEEPS | ABANDONED | 14 | USPTO | 263 |
| LULU'S PEEPS | ABANDONED | 25 | USPTO | 304 |
| LULU'S PEEPS | ABANDONED | 18 | USPTO | 388 |
| **577. VICTORY MEDIA GROUP** | | | | |
| SHAKA ZULU - THE CITADEL (TV MOVIE/MINI SERIES) | N/A | N/A | Com | 1078 |
| **578. VIRGINIA A. BISHOP** | | | | |
| HONOLULU HAWAII WELCOME TO WAIKIKI KALAKAUA ISLAND TOURS INTERNATIONAL TRADE MARKET HAWAII LUAU | NOT RENEWED | 25, 20, 16, 12, 7, 8, 9, 11 | Sta | 862 |

| Reported Owner<br>Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| **579. VIXION, LIMITED LIABILITY COMPANY** | | | | |
| HONOLULU TRADING ZONE | REGISTERED | 35 | Sta | 803 |
| **580. W.E. BEDDING CORPORATION** | | | | |
| HONOLULU | N/A | N/A | Com | 1072 |
| **581. WAI YIP INTERNATIONAL, LTD.** | | | | |
| HULU | REGISTERED | 33 | USPTO | 479 |
| **582. WALLACE, JUSTIN** | | | | |
| ULU | REGISTERED | 41 | USPTO | 41 |
| **583. WEAVE CORPORATION** | | | | |
| HONOLULU | N/A | N/A | Com | 1073 |
| **584. WEINERWERKS, L.L.C.** | | | | |
| LULU'S RED HOTS | REGISTERED | 25, 43 | USPTO | 166 |
| **585. WENGER, JACQUELINE** | | | | |
| LULU DE GRENOUILLE | ABANDONED | 14, 18, 24, 25 | USPTO | 381 |
| **586. WHITE ROAD HAWAII, INC.** | | | | |
| TUBE HONOLULU | NOT RENEWED | 25, 18, 21 | Sta | 906 |
| **587. WILLIAM J DUVAL** | | | | |
| BACI HONOLULU | RENEWED | 42 | Sta | 830 |
| **588. WILLIAM KNOX** | | | | |
| KNOX POCKETOPS HONOLULU | NOT RENEWED | 25 | Sta | 943 |
| **589. WINGS SPORTSWEAR, INC.** | | | | |
| HONOLULU SOUP COMPANY | NOT RENEWED | 25 | Sta | 926 |
| **590. WIZARD PUBLICATIONS, INC.** | | | | |
| OAHU REVEALED THE ULTIMATE GUIDE TO<br>HONOLULU, WAIKIKI & BEYOND | REGISTERED | 16 | USPTO | 452 |
| **591. WU, REGINA A.** | | | | |
| HONEY BY JEMMA LULU | ABANDONED | 14 | USPTO | 265 |
| JEMMA LULU | REGISTERED | 14 | USPTO | 103 |
| **592. XULU ENTERTAINMENT INC.** | | | | |
| XULU | REGISTERED | 16 | USPTO | 417 |
| XULU | REGISTERED | 9 | USPTO | 433 |
| XULU | REGISTERED | 25 | USPTO | 460 |
| XULU | REGISTERED | 35, 42 | USPTO | 495 |
| XULU | REGISTERED | 28 | USPTO | 497 |
| XULU | ABANDONED | 41 | USPTO | 566 |
| XULU | ABANDONED | 41 | USPTO | 568 |
| XULU | ABANDONED | 14 | USPTO | 586 |
| XULU | ABANDONED | 14 | USPTO | 592 |
| XULU ADVENTURERS' CLUB | REGISTERED | 9 | USPTO | 413 |
| XULU ADVENTURERS' CLUB | REGISTERED | 14 | USPTO | 431 |
| XULU ADVENTURERS' CLUB | REGISTERED | 16 | USPTO | 444 |
| XULU ADVENTURERS' CLUB | REGISTERED | 25 | USPTO | 489 |
| XULU ADVENTURERS' CLUB | REGISTERED | 35, 42 | USPTO | 528 |
| XULU ADVENTURERS' CLUB | ABANDONED | 28 | USPTO | 595 |
| XULU ADVENTURERS' CLUB | ABANDONED | 41 | USPTO | 636 |
| XULU ADVENTURERS' CLUB | ABANDONED | 41 | USPTO | 638 |
| XULU ADVENTURERS' CLUB | N/A | N/A | Com | 1072 |
| XULU ENTERTAINMENT | REGISTERED | 9 | USPTO | 408 |
| XULU ENTERTAINMENT | REGISTERED | 28 | USPTO | 423 |

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| XULU ENTERTAINMENT | REGISTERED | 14 | USPTO | 428 |
| XULU ENTERTAINMENT | REGISTERED | 16 | USPTO | 440 |
| XULU ENTERTAINMENT | REGISTERED | 25 | USPTO | 483 |
| XULU ENTERTAINMENT | REGISTERED | 35, 42 | USPTO | 522 |
| XULU ENTERTAINMENT | REGISTERED | 41 | USPTO | 546 |
| XULU ENTERTAINMENT | N/A | N/A | Com | 1073 |
| **593. YO NETWORK, LLC** | | | | |
| HONOLULU411 | ABANDONED | 41 | USPTO | 630 |
| HONOLULU411 | ABANDONED | 42 | USPTO | 643 |
| **594. YOU & ME NATURALLY, INC.** | | | | |
| HONOLULU LULU | NOT RENEWED | 25 | Sta | 848 |
| NATURALS HONOLULU | RENEWED | 25 | Sta | 794 |
| RUBY DEW HONOLULU | RENEWED | 25 | Sta | 804 |
| **595. YOURS & MYNAH, INC.** | | | | |
| YOURS & MYNAH, INC. HONOLULU HAWAII | NOT RENEWED | 16 | Sta | 894 |
| **596. YUAN CHIA (HAWAII) CO., LTD.** | | | | |
| HAWAIIAN HEATWAVE HONOLULU HAWAII | NOT RENEWED | 25 | Sta | 952 |
| **597. YULU GROUP (NEW YORK) CO., LTD.** | | | | |
| YULU | ABANDONED | 29 | USPTO | 585 |
| **598. Z-TOWER, LLC** | | | | |
| HOTEL RENEW H O N O L U L U | PENDING | 43 | USPTO | 540 |
| **599. ZENIMAX MEDIA INC.** | | | | |
| TINA AND LULU | PUBLISHED | 9, 41 | USPTO | 101 |
| TINA AND LULU | ABANDONED | 9, 41, 42 | USPTO | 258 |
| **600. ZILKHA, BETTINA** | | | | |
| THE ADVENTURES OF TINTIN AND LULU | PUBLISHED | 41 | USPTO | 200 |
| **601. ZOO HUI** | | | | |
| HONOLULU ZOO DOO | CANCELLED | 1 | Sta | 851 |
| **602. ZOOLU PRODUCTIONS** | | | | |
| ZOOLU ZOO | ABANDONED | 9 | USPTO | 584 |
| **603. ZULU BROADCASTING, INC.** | | | | |
| ZULUTV | REGISTERED | 38 | Sta | 819 |
| **604. ZULU BROADCASTING, LLC** | | | | |
| ZULUTV | CANCELLED | 38 | USPTO | 623 |
| ZULUTV | ABANDONED | 38 | USPTO | 625 |
| **605. ZULU ROSE LLC** | | | | |
| ZULU ROSE | REGISTERED | 25 | USPTO | 486 |
| **606. ZULU SOCIAL AID AND PLEASURE CLUB** | | | | |
| ZULU | REGISTERED | 31 | USPTO | 474 |
| **607. ZULU SOCIAL AID AND PLEASURE CLUB, INC.** | | | | |
| ZULU | REGISTERED | 21 | USPTO | 442 |
| ZULU | REGISTERED | 41 | USPTO | 500 |
| ZULU | REGISTERED | 45 | USPTO | 503 |
| ZULU | REGISTERED | 14 | USPTO | 506 |
| ZULU | NOT RENEWED | 42 | Sta | 850 |
| ZULU WARRIOR | ABANDONED | 41 | USPTO | 632 |
| **608. ZULU, CONNIE JO AND ZULU, RONI** | | | | |

| Reported Owner Citation | Status | Class(es) | Section | Page |
|---|---|---|---|---|
| ZULU TATTOO | REGISTERED | 44 | USPTO | 543 |
| **609. ZULU, INC.** | | | | |
| ZULU | ABANDONED | 12 | USPTO | 577 |
| **610. ZULUGIRLS** | | | | |
| ZULUGIRLS | ABANDONED | 35 | USPTO | 635 |
| **611. ZULULOG LLC** | | | | |
| ZULULOG | PUBLISHED | 42 | USPTO | 524 |
| **612. ZULULU LIMITED** | | | | |
| ZULULU | ABANDONED | 3, 16, 18 | USPTO | 370 |
| ZULULU | ABANDONED | 25 | USPTO | 375 |
| **613. ZULULU LTD** | | | | |
| ZULULU | REGISTERED | 25 | USPTO | 462 |
| **614. ZULUSPORTS, INC.** | | | | |
| ZULUSPORTS | ABANDONED | 35, 39, 41, 42 | USPTO | 610 |
| ZULUSPORTS.COM | ABANDONED | 35, 39, 41, 42 | USPTO | 612 |
| **615. ZULUTIME, LLC** | | | | |
| ZULUTIME | PENDING | 9 | USPTO | 411 |
| **616. ZULUWORKS, LLC** | | | | |
| ZULUWORKS | PENDING | 9, 16, 18, 35 | USPTO | 420 |
| **617. ZUNKEL, WILLIAM J** | | | | |
| ZULU BREW | PENDING | 30 | USPTO | 525 |

# Exhibit 3

Westlaw.



BUSINESS ABSTRACT

D&B Completed Analysis:08-21-2007
Database Last Updated:08-22-2007
Source:Copyright (c) 2002 by Dun & Bradstreet, Inc.
Current Date:09/12/2007

COMPANY INFORMATION

DUNS:09-071-1727

Name:LULU ENTERPRISES INC
Registered Address:504 DOBSON ST
CARTERVILLE, IL 62918-1510
Country:USA

Telephone:618-985-3307

BUSINESS DESCRIPTION

Line of Business:BUS SERVICES NEC

Primary SIC:
7389BUSINESS SERVICES

FINANCIAL INFORMATION

Net Worth (US):$NOT AVAILABLE
Net Worth (Local):$NOT AVAILABLE
Profit (US):$NOT AVAILABLE
Profit (Local):$NOT AVAILABLE
Currency:U.S. DOLLAR

SALES INFORMATION

Annual Sales (US):$42,000-ESTIMATED
Annual Sales (Local):$NOT AVAILABLE

EMPLOYEE INFORMATION

Total Employees:1
Employees Here:1

COMPANY HISTORY/OPERATIONS/RELATIONSHIPS & OTHER INFORMATION

This Company's Specifics:

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

16

```
DUNS:09-071-1727
Previous DUNS:09-614-0806
Located In:County:    WILLIAMSON
Ownership Is:PRIVATELY OWNED
Legal Status:UNKNOWN
Business Is A:SINGLE LOCATION
```

END OF DOCUMENT

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.



Westlaw.

## BUSINESS ABSTRACT

D&B Completed Analysis:08-21-2007
Database Last Updated:08-22-2007
Source:Copyright (c) 2002 by Dun & Bradstreet, Inc.
Current Date:09/12/2007

### COMPANY INFORMATION

DUNS:87-300-2323

Name:LULU LITTLE ENTERPRISES INC
Registered Address:333 N PENNSYLVANIA ST
INDIANAPOLIS, IN 46204-1817
Country:USA

Telephone:317-687-1469

Year Started:1968

### BUSINESS DESCRIPTION

Line of Business:BUS SERVICES NEC

Primary SIC:
 7389BUSINESS SERVICES

### FINANCIAL INFORMATION

Net Worth (US):$NOT AVAILABLE
Net Worth (Local):$NOT AVAILABLE
Profit (US):$NOT AVAILABLE
Profit (Local):$NOT AVAILABLE
Currency:U.S. DOLLAR

### SALES INFORMATION

Annual Sales (US):$168,000-ACTUAL
Annual Sales (Local):$NOT AVAILABLE

### EMPLOYEE INFORMATION

Total Employees:24
Employees Here:24

### COMPANY HISTORY/OPERATIONS/RELATIONSHIPS & OTHER INFORMATION

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

2b

This Company's Specifics:

DUNS:87-300-2323
Located In:County:    MARION
Ownership Is:PRIVATELY OWNED
Legal Status:CORPORATION
Business Is A:SINGLE LOCATION

END OF DOCUMENT

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

Westlaw.

$2 C$

**BUSINESS TRACKER RECORD**

Completed Analysis Date:12/06/1997
Database Last Updated:08-21-2007
Current Date:09/12/2007
Source:Copyright (c) 2007 by Dun & Bradstreet, Inc.
        **BUSINESS INFORMATION**

Business Name:LULU LITTLE ENTERPRISES INC
Business Address:333 N PENNSYLVANIA ST
INDIANAPOLIS, IN 46204-1817
County:MARION
Country:USA
Region:NORTH AMERICA
Business Phone:0001-317-687-1469
DUN'S No.:87-300-2323
        **BUSINESS DESCRIPTION**

SIC Code:7389 BUSINESS SERVICES
        **EXECUTIVE INFORMATION**

END OF DOCUMENT          Executive Name:DONALD BURIS, PRESIDENT

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

Westlaw.



BUSINESS ABSTRACT

D&B Completed Analysis:08-21-2007
Database Last Updated:08-22-2007
Source:Copyright (c) 2002 by Dun & Bradstreet, Inc.
Current Date:09/12/2007

### COMPANY INFORMATION

DUNS:00-660-6313

Name:LULU'S ENTERPRISES
Address:6100 TOPANGA CANYON BLVD
WOODLAND HILLS, CA 91367-3627
Country:USA

Year Started:1997

### BUSINESS DESCRIPTION

Line of Business:RADIO TELEPHON COMM

Primary SIC:
4812RADIOTELEPHONE COMMUNICATION

### FINANCIAL INFORMATION

Net Worth (US):$NOT AVAILABLE
Net Worth (Local):$NOT AVAILABLE
Profit (US):$NOT AVAILABLE
Profit (Local):$NOT AVAILABLE

### SALES INFORMATION

Annual Sales (US):$NOT AVAILABLE
Annual Sales (Local):$NOT AVAILABLE

### EMPLOYEE INFORMATION

Total Employees:NOT AVAILABLE
Employees Here:NOT AVAILABLE

### COMPANY HISTORY/OPERATIONS/RELATIONSHIPS & OTHER INFORMATION

This Company's Specifics:

DUNS:00-660-6313

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

8b

```
                              Located In:County:    LOS ANGELES
                              Ownership Is:PRIVATELY OWNED
                              Legal Status:CORPORATION
                              Business Is A:SINGLE LOCATION
END OF DOCUMENT
```

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

Westlaw.

**BUSINESS TRACKER RECORD**

Completed Analysis Date:02/26/1998
Database Last Updated:08-21-2007
Current Date:09/12/2007
Source:Copyright (c) 2007 by Dun & Bradstreet, Inc.
    **BUSINESS INFORMATION**

Business Name:LULU'S ENTERPRISES
Business Address:6100 TOPANGA CANYON BLVD
WOODLAND HILLS, CA 91367-3627
County:LOS ANGELES
Country:USA
Region:NORTH AMERICA
DUN'S No.:00-660-6313
    **BUSINESS DESCRIPTION**

SIC Code:4812 RADIOTELEPHONE COMMUNICATION
    **EXECUTIVE INFORMATION**

Executive Name:PAUL GARCIA, PRINCIPAL

END OF DOCUMENT

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

Westlaw.

*3d*

**BUSINESS TRACKER RECORD**

Information Current Through:08-31-2007
Database Last Updated:09-07-2007
Update Frequency:MONTHLY
Current Date:09/12/2007
Source:Lead Sheet
**BUSINESS INFORMATION**

Business Name:LULU'S ENTERPRISES
Business Address:1527 DOGWOOD PL
LOS ANGELES, CA 90042-1207 C014
County:LOS ANGELES
Business Phone:213-235-2498
**BUSINESS DESCRIPTION**

SIC Code: 738999 BUSINESS SERVICES NEC
**EXECUTIVE INFORMATION**

Contact Name:MR PAUL GARCIA

END OF DOCUMENT

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

Westlaw.

**BUSINESS RECORD**

D&B Completed Analysis:08-30-2007
Database Last Updated:08-31-2007
Source:Copyright (c) 2002 by Dun & Bradstreet, Inc.
Current Date:09/12/2007
### COMPANY INFORMATION

DUNS:16-592-3520
Name:LULU DESIGN ENTERPRISES
Address:2936 POLK ST
City/State:SAN FRANCISCO, CA 94109-8305
County:SAN FRANCISCO

**BUSINESS DESCRIPTION**

Line of Business:BUSINESS SERVICES

Primary SIC:

7389BUSINESS SERVICES, NEC, NSK
73890000BUSINESS SERVICES, NEC, NSK

**SALES INFORMATION**

Annual Sales Revision Date:06/02/2007
LATEST YEARTREND YEARBASE YEAR
(2004)(2003)(2000)

Annual Sales (US):$68,000-ESTIMATED$ NOT AVAILABLE$
NOT AVAILABLE
Trend Year = Year Prior to Latest Year
Base Year = 3 Years Prior to Trend Year

**EMPLOYEE INFORMATION**

LATEST YEARTREND YEARBASE YEAR
(2004)(2003)(2000)

Employees Total:1NOT AVAILABLENOT AVAILABLE
Trend Year = Year Prior to Latest Year
Base Year = 3 Years Prior to Trend Year

Employees Here:1-ESTIMATED

**COMPANY HISTORY/OPERATIONS/RELATIONSHIPS & OTHER INFORMATION**

This Company's Specifics:

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

4b

Establishment Is: US OWNED

Located In:MSA Code:  7360
MSA Name:  SAN FRANCISCO, CA

Business Is A:SINGLE LOCATION
SMALL BUSINESS

DUNS:16-592-3520

END OF DOCUMENT

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

Westlaw.

*UC*

**BUSINESS TRACKER RECORD**

Information Current Through:08-31-2007
Database Last Updated:09-07-2007
Update Frequency:MONTHLY
Current Date:09/12/2007
Source:Lead Sheet
    **BUSINESS INFORMATION**

Business Name:LULU DESIGN ENTERPRISES
Business Address:2936 POLK ST # 11
SAN FRANCISCO, CA 94109-1056 C051
County:SAN FRANCISCO
    **BUSINESS DESCRIPTION**

SIC Code: 999977 NONCLASSIFIED ESTABLISHMENTS
    **EXECUTIVE INFORMATION**

Contact Name:MS VIRGINIA PENDLETON

END OF DOCUMENT

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

Westlaw.

**BUSINESS RECORD**

D&B Completed Analysis:08-30-2007
Database Last Updated:08-31-2007
Source:Copyright (c) 2002 by Dun & Bradstreet, Inc.
Current Date:09/12/2007
**COMPANY INFORMATION**

DUNS:05-626-2756
Name:LULU ENTERPRISES INC
Address:900 INDIANA AVE
City/State:WICHITA FALLS, TX 76301-6713
County:WICHITA

**EXECUTIVE(S) INFORMATION**

MANAGEMENTOLIVER, J W

**BUSINESS DESCRIPTION**

Line of Business:BUSINESS SERVICES

Primary SIC:

7389BUSINESS SERVICES, NEC, NSK
73890000BUSINESS SERVICES, NEC, NSK

**SALES INFORMATION**

Annual Sales Revision Date:06/02/2007
LATEST YEARTREND YEARBASE YEAR
(2004)(2003)(2000)

Annual Sales (US):$52,000-ESTIMATED$ NOT AVAILABLE$
NOT AVAILABLE
Trend Year = Year Prior to Latest Year
Base Year = 3 Years Prior to Trend Year

**EMPLOYEE INFORMATION**

LATEST YEARTREND YEARBASE YEAR
(2004)(2003)(2000)

Employees Total:1NOT AVAILABLENOT AVAILABLE
Trend Year = Year Prior to Latest Year
Base Year = 3 Years Prior to Trend Year

Employees Here:1-ESTIMATED

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

*5b*

## COMPANY HISTORY/OPERATIONS/RELATIONSHIPS & OTHER INFORMATION

This Company's Specifics:

             Establishment Is: US OWNED

             Located In:MSA Code:  9080
             MSA Name:  WICHITA FALLS, TX

             Business Is A:SINGLE LOCATION
             SMALL BUSINESS
             CORPORATION

END OF DOCUMENT          DUNS:05-626-2756

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

Westlaw.

5c

**BUSINESS TRACKER RECORD**

Completed Analysis Date:09/30/2004
Database Last Updated:08-21-2007
Current Date:09/12/2007
Source:Copyright (c) 2007 by Dun & Bradstreet, Inc.
     **BUSINESS INFORMATION**

Business Name:LULU ENTERPRISES INC
Business Address:900 INDIANA AVE
WICHITA FALLS, TX 76301-6713
County:WICHITA
Country:USA
Region:NORTH AMERICA
DUN'S No.:05-626-2756
     **BUSINESS DESCRIPTION**

SIC Code:7389 BUSINESS SERVICES
     **EXECUTIVE INFORMATION**

Executive Name:J W OLIVER, DIRECTOR

END OF DOCUMENT

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

Westlaw.

**BUSINESS RECORD**

D&B Completed Analysis:08-30-2007
Database Last Updated:08-31-2007
Source:Copyright (c) 2002 by Dun & Bradstreet, Inc.
Current Date:09/12/2007

**COMPANY INFORMATION**

DUNS:60-715-8933
Name:LULU ENTERPRISES LLC
Address:6 WATER ST
City/State:HINGHAM, MA 02043-1943
County:PLYMOUTH

**BUSINESS DESCRIPTION**

Line of Business:BUSINESS SERVICES

Primary SIC:

7389BUSINESS SERVICES, NEC, NSK
73890000BUSINESS SERVICES, NEC, NSK

**SALES INFORMATION**

Annual Sales Revision Date:06/02/2007

**COMPANY HISTORY/OPERATIONS/RELATIONSHIPS & OTHER INFORMATION**

This Company's Specifics:

Establishment Is: US OWNED

Located In:MSA Code:  1120
MSA Name:  BOSTON, MA-NH

Business Is A:SINGLE LOCATION

DUNS:60-715-8933

END OF DOCUMENT

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

Westlaw.

6b

**BUSINESS TRACKER RECORD**

Information Current Through:09-03-2007
Database Last Updated:09-12-2007
Update Frequency:WEEKLY
Current Date:09/12/2007
Source:As reported by the Secretary of State or
other Official Source
  **BUSINESS INFORMATION**

Business Name:LULU ENTERPRISES LLC
Business Address:6 WATER ST.
HINGHAM, MA 02043
  **EXECUTIVE INFORMATION**

Principal Name:EDWARD LEAVER, REAL PROPERTY
Principal Address:6 WATER ST.
HINGHAM, MA 02043
Principal Name:SHARYN LEAVER, REAL PROPERTY
Principal Address:6 WATER ST.
HINGHAM, MA 02043
Principal Name:EDWARD LEAVER, SOC SIGNATORY
Principal Address:6 WATER ST.
HINGHAM, MA 02043
Principal Name:SHARYN LEAVER, SOC SIGNATORY
Principal Address:6 WATER ST.
HINGHAM, MA 02043
Agent Name:SHARYN LEAVER
Agent Address:6 WATER ST.
HINGHAM, MA 02043

END OF DOCUMENT

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.



Westlaw.

**BUSINESS RECORD**

D&B Completed Analysis:08-30-2007
Database Last Updated:08-31-2007
Source:Copyright (c) 2002 by Dun & Bradstreet, Inc.
Current Date:09/12/2007
**COMPANY INFORMATION**

DUNS:07-431-7772
Name:LULU ENTERPRISES LTD INC
Address:403 SMOKERISE BLVD
City/State:LONGWOOD, FL 32779-3320
County:SEMINOLE

**EXECUTIVE(S) INFORMATION**

MANAGEMENTKHOSHNOU, FIERYDOON

**BUSINESS DESCRIPTION**

Line of Business:BUSINESS SERVICES

Primary SIC:

7389BUSINESS SERVICES, NEC, NSK
73890000BUSINESS SERVICES, NEC, NSK

**SALES INFORMATION**

Annual Sales Revision Date:07/22/2007
LATEST YEARTREND YEARBASE YEAR
(2007)(2006)(2003)

Annual Sales (US):$120,000-ESTIMATED$ NOT AVAILABLE$
NOT AVAILABLE
Trend Year = Year Prior to Latest Year
Base Year = 3 Years Prior to Trend Year

**EMPLOYEE INFORMATION**

LATEST YEARTREND YEARBASE YEAR
(2007)(2006)(2003)

Employees Total:2NOT AVAILABLENOT AVAILABLE
Trend Year = Year Prior to Latest Year
Base Year = 3 Years Prior to Trend Year

Employees Here:2-ESTIMATED

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

7b

## COMPANY HISTORY/OPERATIONS/RELATIONSHIPS & OTHER INFORMATION

This Company's Specifics:

Establishment Is: US OWNED

Located In:MSA Code:  5960
MSA Name:  ORLANDO, FL

Business Is A:SINGLE LOCATION
SMALL BUSINESS
COTTAGE INDUSTRY
CORPORATION

DUNS:07-431-7772

END OF DOCUMENT

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

Westlaw.

*7c*

**BUSINESS TRACKER RECORD**

Information Current Through:08-19-2007
Database Last Updated:09-12-2007
Update Frequency:QUARTERLY
Current Date:09/12/2007
.Source:As reported by the Secretary of State or
other Official Source
      **BUSINESS INFORMATION**

Business Name:LULU ENTERPRISES LTD., INC.
Business Address:403 SMOKERISE BLVD.
LONGWOOD, FL 32730
DUN'S No.:07-431-7772
      **EXECUTIVE INFORMATION**

Principal Name:FIERYDOON KHOSHNOU,  DP
Principal Address:403 SMOKERISE BLVD.
LONGWOOD, FL
Agent Name:KHOSHNOU, FERYDOON
Agent Address:403 SMOKERISE BLVD.
LONGWOOD, FL 32779

END OF DOCUMENT

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

Westlaw.



BUSINESS TRACKER RECORD

Information Current Through:08-19-2007
Database Last Updated:09-12-2007
Update Frequency:QUARTERLY
Current Date:09/12/2007
Source:As reported by the Secretary of State or
other Official Source
            BUSINESS INFORMATION

Business Name:LULU INVESTMENTS AND  ENTERPRISES INC
Business Address:10281 SW 44 STREET
MIAMI, FL 33165
            EXECUTIVE INFORMATION

Principal Name:LUIS FERREIRA,  P
Principal Address:10281 SW 44 STREET
MIAMI, FL   33144
Principal Name:LUCINDA GOMEZ,  VP
Principal Address:10281 SW 44 STREET
MIAMI, FL   33165
Agent Name:LUIS FERREIRA
Agent Address:10281 SW 44 STREET
MIAMI, FL 33165

END OF DOCUMENT

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

Westlaw.



**BUSINESS TRACKER RECORD**

Information Current Through:08-19-2007
Database Last Updated:09-12-2007
Update Frequency:QUARTERLY
Current Date:09/12/2007
Source:As reported by the Secretary of State or
other Official Source
      **BUSINESS INFORMATION**

Business Name:LULU ENTERPRISES, INC.
Business Address:% DAMARIS RAMOS;10351 SW 28 STREET
MIAMI, FL 33165
      **EXECUTIVE INFORMATION**

Principal Name:RAMOS, DAMARIS,  PD
Principal Address:10351 SW 28 ST
MIAMI, FL
Agent Name:RAMOS, DAMARIS
Agent Address:10351 SW 28 ST
MIAMI, FL 33165

END OF DOCUMENT

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

Westlaw. 

**BUSINESS TRACKER RECORD**

Information Current Through:08-19-2007
Database Last Updated:09-12-2007
Update Frequency:QUARTERLY
Current Date:09/12/2007
Source:As reported by the Secretary of State or
other Official Source
       **BUSINESS INFORMATION**

Business Name:LULU ENTERPRISES, INC.
Business Address:26 MARABELLA AVE.
CORAL GABLES, FL 33134
        **EXECUTIVE INFORMATION**

Principal Name:ARCE, CAMILO,  PD
Principal Address:26 MARABELLA AVE
CORAL GABLES, FL
Principal Name:ARCE, GREGORY,  VTD
Principal Address:26 MARABELLA AVE
CORAL GABLES, FL
Principal Name:ARCE, LUISA,  SD
Principal Address:26 MARABELLA AVE
CORAL GABLES, FL
Agent Name:ARCE, CAMILO
Agent Address:26 MARABELLA, AVE.
CORAL GABLES, FL 33134

END OF DOCUMENT

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

Westlaw 

### BUSINESS RECORD

D&B Completed Analysis:08-30-2007
Database Last Updated:08-31-2007
Source:Copyright (c) 2002 by Dun & Bradstreet, Inc.
Current Date:09/12/2007
#### COMPANY INFORMATION

DUNS:15-536-5872
Name:LULU SS ENTERPRISES LLC
Address:2942 NW CENTURY DR
City/State:PRINEVILLE, OR 97754-9320
County:CROOK

### BUSINESS DESCRIPTION

Line of Business:BUSINESS SERVICES

Primary SIC:

7389BUSINESS SERVICES, NEC, NSK
73890000BUSINESS SERVICES, NEC, NSK

### SALES INFORMATION

Annual Sales Revision Date:06/02/2007
LATEST YEARTREND YEARBASE YEAR
(2004)(2003)(2000)

Annual Sales (US):$55,000-ESTIMATED$ NOT AVAILABLE$
NOT AVAILABLE
Trend Year = Year Prior to Latest Year
Base Year = 3 Years Prior to Trend Year

### EMPLOYEE INFORMATION

LATEST YEARTREND YEARBASE YEAR
(2004)(2003)(2000)

Employees Total:1NOT AVAILABLENOT AVAILABLE
Trend Year = Year Prior to Latest Year
Base Year = 3 Years Prior to Trend Year

Employees Here:1-ESTIMATED

### COMPANY HISTORY/OPERATIONS/RELATIONSHIPS & OTHER INFORMATION

This Company's Specifics:

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

116

Establishment Is: US OWNED

Business Is A:SINGLE LOCATION
SMALL BUSINESS
COTTAGE INDUSTRY

DUNS:15-536-5872

END OF DOCUMENT

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.



Westlaw.

**BUSINESS TRACKER RECORD**

Information Current Through:08-29-2007
Database Last Updated:09-12-2007
Update Frequency:WEEKLY
Current Date:09/12/2007
Source:As reported by the Secretary of State or
other Official Source
          **BUSINESS INFORMATION**

Business Name:SS LULU ENTERPRISES LLC
Business Address:240 NW CLAYPOOL
PRINEVILLE, OR 97754
          **EXECUTIVE INFORMATION**

Principal Name:SHELLY SLATTER,  MANAGER
Principal Address:2942 NW CENTURY DR
PRINEVILLE, OR   97754
Principal Name:PAUL SLATTER,   MEMBER
Principal Address:240 NW CLAYPOOL
PRINEVILLE, OR   97754
Agent Name:PAUL  SLATTER
Agent Address:240 NW CLAYPOOL
PRINEVILLE, OR 97754

END OF DOCUMENT

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

Westlaw.



**BUSINESS TRACKER RECORD**

Information Current Through:08-29-2007
Database Last Updated:09-12-2007
Update Frequency:WEEKLY
Current Date:09/12/2007
Source:As reported by the Secretary of State or
other Official Source
　　　　**BUSINESS INFORMATION**

Business Name:LULU ENTERPRISES, LLC
Business Address:3545 N BORTHWICK
PORTLAND, OR 97217
　　　　**EXECUTIVE INFORMATION**

Principal Name:MARK HAILS,  MANAGER
Principal Address:3986 N OVERLOOK TERR
PORTLAND, OR   97227
Agent Name:MARK  HAILS
Agent Address:3986 N OVERLOOK TERR
PORTLAND, OR 97227-1053

END OF DOCUMENT

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

# Exhibit 4

Westlaw.

QUERY - COMPANY-NAME(LULU)                     DATABASE(S) - CORP-ALL

| Rank | Business Name | Other Name | Type | Status | Jurisdiction |
|------|---------------|------------|------|--------|--------------|
| 1. | "LULU'S" FROSTY FUN FOR ALL INC. | | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 2. | A-LULU BABY, INC. | | DOMESTIC CORPORATION | INACTIVE | FL |
| 3. | A-LULU BABY, INC. | | DOMESTIC CORPORATION | ACTIVE | FL |
| 4. | AES ENTERTAINMENT GROUP, LLC | LULU'S | DOMESTIC LIMITED LIABILITY COM | ACTIVE | IN |
| 5. | ALVAH LLOYD AND LULU LLOYD CHARITABLE CORPORATION | | CORPORATION | DISSOLVED | WI |
| 6. | AME & LULU, LLC | | DOMESTIC LIMITED LIABILITY CO | ACTIVE | MA |
| 7. | ARNIE & LULU'S JEWELRY & ACCESSORIES | | ASSUMED BUSINESS NAME | GOOD STANDING | MT |
| 8. | AUNT LULU (THE ENVIRONMENTAL QUEEN OF THE OZARKS) | | FICTITIOUS REGISTRATION | | MO |
| 9. | AUNT LULU'S PARADISE OF UNIQUE PRODUCTS AND GIFTS | | RESERVED NAME | ACTIVE | UT |
| 10. | BABY LULU, INC. | | CORPORATION | ACTIVE | CA |
| 11. | BAXTER & LULU, LLC | | DOMESTIC LIMITED LIABILITY CO | DISSOLVED | CT |
| 12. | BAXTER AND LULU, LLC | | DOMESTIC LIMITED LIABILITY CO | TERMINATED | VT |
| 13. | BEATRICE & LULU, LLC | | DOMESTIC LIMITED LIABILITY CO | ACTIVE | CT |
| 14. | BELLA LULU | | CORPORATION | ACTIVE | MN |
| 15. | BELLA LULU BOUTIQUE, LLC | | DOMESTIC LIMITED LIABILITY CO | ACTIVE | HI |
| 16. | BELLA LULU'S | | ASSUMED BUSINESS | ACTIVE | OR |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)                DATABASE(S) - CORP-ALL

| | | NAME | | |
|---|---|---|---|---|
| 17. BETTY'S & LULU'S PAPER SHOPPE LLC | | DOMESTIC LIMITED LIABILITY CO | ORGANIZED | WI |
| 18. BETTYBEAUTY, INC. | LULU HORNBAKER, INC. | FOREIGN BUSINESS CORPORATION | ACTIVE | NY |
| 19. BGR LULU, LLC | | LIMITED LIABILITY COMPANY | GOOD STANDING | CO |
| 20. BIG D & LULU, INC. | | CORPORATION | ACTIVE | OH |
| 21. BINKY & LULU, INC. | | DOMESTIC CORPORATION | INACTIVE | MA |
| 22. BLU LULU, INC. | | DOMESTIC CORPORATION | ACTIVE | FL |
| 23. BURAS, INC., LULU | L'IMAGE, INC. | CORPORATION | CHARTER REVOKED BY SECY OF STATE | LA |
| 24. CAFE LULU & OSCAR, LLC | | DOMESTIC LIMITED LIABILITY CO | INACTIVE | FL |
| 25. CAFE LULU RESTAURANT CORP. | | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 26. CAFE LULU, INC. | | CORPORATION | DISSOLVED | MO |
| 27. CAFFE' LULU, LLC | | LIMITED LIABILITY COMPANY | INACTIVE | MN |
| 28. CALIFORNIA CAR SHINE INTERNATIONAL CORPORATION | TOTALLY LULU, INC. | CORPORATION | SUSPENDED | CA |
| 29. CASA LULU | | ASSUMED BUSINESS NAME | INACTIVE | OR |
| 30. CATMAN & LULU'S | | DOMESTIC CORPORATION | GOOD STANDING | SC |
| 31. CHACE N' LULU, INC. | CHASE N' LULU, INC. | CORPORATION | ACTIVE/IN GOOD STANDING | RI |
| 32. CHEZ LULU, INC. | | DOMESTIC CORPORATION | INACTIVE | FL |
| 33. CHINA LULU, LLC | | DOMESTIC LIMITED LIABILITY CO | DISSOLVED | NV |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)          DATABASE(S) - CORP-ALL

| 34. | CHOCOLATE LULU'S INC. | | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
|---|---|---|---|---|---|
| 35. | COD, INC. | LULU'S PLACE | CORPORATION | REVOKED CHARTER | RI |
| 36. | COGO LULU CAFE, LLC | | DOMESTIC LIMITED LIABILITY CO | ACTIVE | CT |
| 37. | COLUMBIA FINANCIAL MORTGAGE | | CORPORATION | SUSPENDED | CA |
| 38. | COLUMBIA HOMECARE, INC. | | CORPORATION | SUSPENDED | CA |
| 39. | CREATIONS BY LULU LC | | DOMESTIC LIMITED LIABILITY COMPANY (LLC) | VOLUNTARILY DISSOLVED | TX |
| 40. | DD & LULU, L.L.C. | | LOUISIANA LIMITED LIABILITY CO | ACTIVE | LA |
| 41. | DEUCE N LULUS, LLC | | DOMESTIC LIMITED LIABILITY COMPANY | IN EXISTENCE | OK |
| 42. | DIRTY LULUS OYSTER BAR & GRILLE, INC. | | DOMESTIC CORPORATION | GOOD STANDING | SC |
| 43. | DISCOTECA LULU, INC. | | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 44. | DOWN AT LULU'S LLC | | LIMITED LIABILITY COMPANY | ACTIVE | CA |
| 45. | EASE WEAR | LULU DESIGNS | ASSUMED NAME | ACTIVE | MN |
| 46. | ECO-WILKINS, LLC | FRANKIE AND LULU'S | DOMESTIC LIMITED LIABILITY COM | ACTIVE | IN |
| 47. | EYES BY LULU, LLC | | DOMESTIC LIMITED LIABILITY COMPANY | ACTIVE | NY |
| 48. | FAIMAFILI LULU | | UNREGISTERED OWNER | ACTIVE | HI |
| 49. | FAIMAFILI LULU | | UNREGISTERED OWNER | ACTIVE | HI |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)    DATABASE(S) - CORP-ALL

| | | | | |
|---|---|---|---|---|
| 50. FAT DADDY FOODS, INC. | LULU CARPENTER'S CAFE, INC. | CORPORATION | MERGED OUT | CA |
| 51. FAT LULU'S | | TRADE NAME | FORFEITED | MD |
| 52. FAT LULU'S, INC. | | CORPORATION | FORFEITED | MD |
| 53. FLESH FOR LULU, INC. | | CORPORATION | SUSPENDED | CA |
| 54. FLUFFS BY LULU | | FICTITIOUS NAME | ACTIVE | FL |
| 55. FRIENDS OF LULU | | CORPORATION | ACTIVE | CA |
| 56. FRIENDS OF LULU | | FOREIGN BUSINESS CORPORATION | INACTIVE | NY |
| 57. FUDGE FACTORY, INC. THE | CHOCOLATES OF VERMONT | CORPORATION | ACTIVE/IN GOOD STANDING | VT |
| 58. GAIL & LULU LTD. | | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 59. GINA-LULU INC. | | DOMESTIC CORPORATION | INACTIVE | FL |
| 60. GREAT CAKES LLC | LULU'S CAKES & MORE | DOMESTIC LIMITED LIABILITY CO | GOOD STANDING | AR |
| 61. HABANA LULU CORPORATION | | DOMESTIC CORPORATION | INACTIVE | FL |
| 62. HANNA LULU'S LLC | | LIMITED LIABILITY COMPANY | IN GOOD STANDING | NH |
| 63. HEARTLAND HANDICAP SPECIALTY, INC. | LULU & MIMI'S HOUSECLEANERS, INC. | DOMESTIC CORPORATION | FORFEITED-FAILED TO FILE TIMELY A/R | KS |
| 64. HENRY & LULU, LLC | | DOMESTIC LIMITED LIABILITY CO | ACTIVE | OH |
| 65. HESTER-ALEXANDER, LULU D. S. | | UNINCORPORATED ENTITY | INACTIVE | MD |
| 66. HINA LULU, INC. | | DOMESTIC CORPORATION | INV. DISSOLVED | HI |
| 67. HOMELAND TRAVEL ENTERPRISES, INC. | | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 68. HONOLULU LULU'S | | FICTITIOUS NAME | ACTIVE | FL |
| 69. HONOLULU LULU'S, INC. | HONOLULU LULU'S, INC. | DOMESTIC FOR-PROFIT | FORFEITED EXISTENCE | TX |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)           DATABASE(S) - CORP-ALL

| | | | | |
|---|---|---|---|---|
| | | CORPORATION | | |
| 70. HOSPITALITY RESTAURANTS, INC. | LULU'S BAKERY & CAFE | DOMESTIC FOR-PROFIT CORPORATION | IN EXISTENCE | TX |
| 71. HOUSE OF LULU | | FICTITIOUS NAME | ACTIVE | FL |
| 72. HOUSE OF LULU, INC. | | CORPORATION | ACTIVE | AL |
| 73. HUCK & LULU, LLC | | DOMESTIC LIMITED LIABILITY CO | DISSOLVED | CT |
| 74. IT'S A LULU | | ASSUMED BUSINESS NAME | INACTIVE | OR |
| 75. IT'S A LULU!, INC. | | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 76. IT'S A LULU!, INC. | | DOMESTIC FOR-PROFIT CORPORATION | EXPIRED | TX |
| 77. IT'S A-LULU!, INC. | | CORPORATION | ACTIVE/COMPLIANCE | GA |
| 78. J. J. DUMAS, INC. | LULU LAME, INC. | CORPORATION | SUSPENDED | CA |
| 79. JACK AND LULU, INC. | | CORPORATION | ACTIVE | NC |
| 80. JAKE & LULU'S INC. | | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 81. JEMMA LULU JEWELRY DESIGN, INC. | | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 82. JESUS AND LULU'S FLORES INC. | | CORPORATION | DELINQUENT ANNUAL REPORT | AZ |
| 83. JOYERIA LULU' | | DOMESTIC CORPORATION | REVOKED | NV |
| 84. KARAOKE BY LULU AND COMPANY | | FICTITIOUS NAME | ACTIVE | FL |
| 85. KONISHI, INC. | LULU'S DIN SUM & THEN SUM | DOMESTIC CORPORATION | GOOD STANDING | IL |
| 86. KOOKOO LULU, INC. | | DOMESTIC FOR-PROFIT CORPORATION | IN EXISTENCE | TX |
| 87. KRISTEN LULU, LLC | | DOMESTIC LIMITED LIABILITY CO | INACTIVE | OR |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)                DATABASE(S) - CORP-ALL

| | | | |
|---|---|---|---|
| 88. LA PEQUENA LULU CANASTILLA, INC. | DOMESTIC CORPORATION | INACTIVE | FL |
| 89. LA PEQUENA LULU, INC. | DOMESTIC CORPORATION | INACTIVE | FL |
| 90. LAGUNA LULU | DOMESTIC CORPORATION | ACTIVE | NV |
| 91. LAMPSHADES BY LULU | FICTITIOUS REGISTRATION | | MO |
| 92. LEASE-A-LULU | TRADE NAME | INACTIVE | NE |
| 93. LEON & LULU LLC | LIMITED LIABILITY COMPANY | ACTIVE | MI |
| 94. LI'L LULU, INC. | CORPORATION | GOOD STANDING | MO |
| 95. LIL LULUS LLC | DOMESTIC LIMITED LIABILITY COMPANY | IN EXISTENCE | OK |
| 96. LILI AND LULU INTERNATIONAL INC. | CORPORATION | DISSOLVED | CA |
| 97. LILY & LULU | RESERVED NAME | EXPIRED | UT |
| 98. LITL LULU INTL LLC | DOMESTIC LIMITED LIABILITY COM | ACTIVE | IN |
| 99. LITTLE LULU | CORPORATION | SUSPENDED | CA |
| 100. LITTLE LULU - AROMATHERAPY FOR CHILDREN, LLC | DOMESTIC LIMITED LIABILITY CO | ORGANIZED | WI |
| 101. LITTLE LULU BEAR LLC | LIMITED LIABILITY COMPANY | ACTIVE | MI |
| 102. LITTLE LULU DESIGNS, LLC | DOMESTIC LIMITED LIABILITY CO | ACTIVE | OH |
| 103. LITTLE LULU, INC. | CORPORATION | ACTIVE | CA |
| 104. LITTLE LULU, LLC | LIMITED LIABILITY COMPANY | ACTIVE | CA |
| 105. LITTLE LULU SANDWICH CO. | CORPORATION | ACTIVE/IN GOOD STANDING | AZ |
| 106. LITTLE LULU'S CLOSET, INC. | CORPORATION | AUTOMATIC DISSOLUTION | MI |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)          DATABASE(S) - CORP-ALL

| | | | | |
|---|---|---|---|---|
| 107. | LITTLE LULU'S CLOSETH | | FICTITIOUS NAME | ACTIVE | FL |
| 108. | LITTLE LULU'S DAYCARE | | ASSUMED BUSINESS NAME | PENDING EXPIRATION | MT |
| 109. | LITTLE LULU'S FAST FOOD RESTAURANT, INC. | | DOMESTIC CORPORATION | DISSOLVED | IL |
| 110. | LITTLE LULU'S PLAY PALACE | | FICTITIOUS REGISTRATION | | MO |
| 111. | LITTLE LULU'S RESTAURANT, INC. | | CORPORATION | | IL |
| 112. | LITTLE LULU'S VENDING INC. | | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 113. | LITTLE LULU'S, INC. | | DOMESTIC CORPORATION | INACTIVE | FL |
| 114. | LITTLE LULU'S, INC. | | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 115. | LITTLE LULU, INC. | | DOMESTIC CORPORATION | ACTIVE | MN |
| 116. | LITTLE LULU, INCORPORATED | | DOMESTIC CORPORATION | INACTIVE | FL |
| 117. | LITTLE LULU, LLC | | DOMESTIC LIMITED LIABILITY CO | ACTIVE | CT |
| 118. | LITTLE LULUS, INC. | | DOMESTIC CORPORATION | INACTIVE | MN |
| 119. | LMS AT LULU'S, INC. | | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 120. | LOTTA LULU INVESTMENTS, INC. | | DOMESTIC FOR-PROFIT CORPORATION | IN EXISTENCE | TX |
| 121. | LOUISIANA USED EQUIPMENT CO., INC. | LITTLE LULU, INC. | CORPORATION | CHARTER REVOKED BY SECY OF STATE | LA |
| 122. | LOULOU INC. | LULU, INC. | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 123. | LOURDES MARKET, INC. | LULU'S MARKET | CORPORATION | ACTIVE | MI |
| 124. | LOVE, LULU | | FICTITIOUS NAME | ACTIVE | FL |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)                    DATABASE(S) - CORP-ALL

| # | Name | | Type | Status | State |
|---|------|---|------|--------|-------|
| 125. | LOVING LULU PRODUCTIONS, INC. | | CORPORATION | DISSOLVED | CA |
| 126. | LUCKY LULU | | CORPORATION | DISSOLVED | CA |
| 127. | LUCKY LULU, INC. | | DOMESTIC CORPORATION | INACTIVE | FL |
| 128. | LUCKY LULU, LLC | | DOMESTIC LIMITED LIABILITY CO | ACTIVE | CT |
| 129. | LULA P, INC. | LULU P, INC. | CORPORATION | | IL |
| 130. | LULL LULU LLC | | DOMESTIC LIMITED LIABILITY CO | ORGANIZED | WI |
| 131. | LULU | | FICTITIOUS NAME | ACTIVE | FL |
| 132. | LULU | | FICTITIOUS NAME | ACTIVE | FL |
| 133. | LULU | | ASSUMED BUSINESS NAME | ACTIVE | OR |
| 134. | LULU | | ASSUMED BUSINESS NAME | ACTIVE | OR |
| 135. | LULU | | ASSUMED BUSINESS NAME | INACTIVE | OR |
| 136. | LULU | | ASSUMED BUSINESS NAME | INACTIVE | OR |
| 137. | LULU | | ASSUMED BUSINESS NAME | INACTIVE | OR |
| 138. | LULU | | FICTITIOUS NAMES | ACTIVE | PA |
| 139. | LULU | | DBA | EXPIRED | UT |
| 140. | LULU | | TRADE NAME | TRADENAME-STS NOT AVAILABLE | CO |
| 141. | LULU & BEAUTY MOBILE PET GROOMING, CORP. | | DOMESTIC CORPORATION | ACTIVE | FL |
| 142. | LULU & BROOK INC | | CORPORATION | GOOD STANDING | CO |
| 143. | LULU & CLAIRE, LLC | | DOMESTIC LIMITED | ACTIVE | OH |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

| | | | |
|---|---|---|---|
| | LIABILITY CO | | |
| 144. LULU & FRIENDS, LLC | DOMESTIC LIMITED LIABILITY CO | ACTIVE | OR |
| 145. LULU & GIGI LLC | LIMITED LIABILITY COMPANY | ACTIVE | MI |
| 146. LULU & GRACE | FICTITIOUS REGISTRATION | | MO |
| 147. LULU & GRAPPA CORPORATION | DOMESTIC CORPORATION | REVOKED | NV |
| 148. LULU & LUIGI | ASSUMED NAME | ACTIVE | MN |
| 149. LULU & LUIGI, LLC | LIMITED LIABILITY COMPANY | ACTIVE | MN |
| 150. LULU & MARJAN, INC. | DOMESTIC FOR-PROFIT CORPORATION | FORFEITED EXISTENCE | TX |
| 151. LULU & MERIE INC | CORPORATION | ACTIVE | VA |
| 152. LULU & MIKAYLA, INC. | CORPORATION | TERMINATED | WA |
| 153. LULU & MIMI HOUSECLEANERS EXTRAORDINAIRE INC. | DOMESTIC CORPORATION | DISSOLUTION | KS |
| 154. LULU & OLIE, LTD. | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 155. LULU & PETE, L.L.C. | LIMITED LIABILITY COMPANY | ACTIVE/COMPLIANCE | GA |
| 156. LULU & REIB'S BRIDGE CLUB, LTD. | CORPORATION | AUTOMATIC DISSOLUTION | MI |
| 157. LULU & RUDI'S LLC | DOMESTIC LIMITED LIABILITY COMPANY | ACTIVE | NY |
| 158. LULU & SYD'S GOURMET DOG COOKIES | TRADENAME | ACTIVE | VT |
| 159. LULU & TUTZ, LLC | LIMITED LIABILITY COMPANY | ACTIVE | PA |
| 160. LULU & VICKY INT'L TRADING INC. | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.