QUERY - COMPANY-NAME(LULU)              DATABASE(S) - CORP-ALL

| | | | |
|---|---|---|---|
| 161. LULU 99 CENTS DISCOUNT INC. | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 162. LULU ACCESSORIES LLC | DOMESTIC LIMITED LIABILITY COMPANY | ACTIVE | NY |
| 163. LULU ACCESSORIES, INC. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 164. LULU ACCESSORIES, INC. | DOMESTIC FOR-PROFIT CORPORATION | FORFEITED EXISTENCE | TX |
| 165. LULU AMORNMARN, M.D., P.A. | DOMESTIC CORPORATION | ACTIVE | FL |
| 166. LULU AND ANNE, LLC | DOMESTIC LIMITED LIABILITY CO | ACTIVE | MD |
| 167. LULU AND B. PANDA INVESTMENTS, LLC | DOMESTIC LIMITED LIABILITY CO | ACTIVE | NV |
| 168. LULU AND COMPANY, LLC | LIMITED LIABILITY COMPANY | ACTIVE | CA |
| 169. LULU AND FINN, L.L.C. | RESERVED NAME | EXPIRED | UT |
| 170. LULU AND FINN, L.L.C. | DOMESTIC LIMITED LIABILITY CO | ACTIVE | UT |
| 171. LULU AND FRIENDS, INC. | CORPORATION | ADMIN DISSOLVED(FILE A/R) | AZ |
| 172. LULU AND PETUNIA PHOTOGRAPHY, INC. | DOMESTIC CORPORATION | ACTIVE | FL |
| 173. LULU AND PETUNIA, INCORPORATED | DOMESTIC CORPORATION | INACTIVE | FL |
| 174. LULU APPAREL, INC. | CORPORATION | ACTIVE | CA |
| 175. LULU ART & DESIGN | TRADENAME | ACTIVE | VT |
| 176. LULU ASIAN BISTRO | TRADE NAME | TRADENAME-STS NOT AVAILABLE | CO |
| 177. LULU ASIAN FUSION | TRADE NAME | TRADENAME-STS NOT AVAILABLE | CO |
| 178. LULU ASSETS, LLC | DOMESTIC | ACTIVE | NY |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)                DATABASE(S) - CORP-ALL

| | | | |
|---|---|---|---|
| | LIMITED LIABILITY COMPANY | | |
| 179. LULU B CARDS | ASSUMED NAME | ACTIVE | MN |
| 180. LULU B NURSING AND MATERNITY LLC | LIMITED LIABILITY COMPANY | ACTIVE | CA |
| 181. LULU B'S GRILL | FICTITIOUS NAME | ACTIVE | FL |
| 182. LULU B'S HOUSEKEEPING & CLEANING SERVICE, LLC | DOMESTIC LIMITED LIABILITY CO | ACTIVE/IN GOOD STANDING | AZ |
| 183. LULU B'S RESTAURANT GROUP, INC. | DOMESTIC CORPORATION | ACTIVE | FL |
| 184. LULU B'S SANDWICHES LLC | DOMESTIC LIMITED LIABILITY COMPANY (LLC) | IN EXISTENCE | TX |
| 185. LULU BAKER, INC. | CORPORATION | ACTIVE | CA |
| 186. LULU BAKERY PASTELERIA | DOMESTIC CORPORATION | ACTIVE | NV |
| 187. LULU BAKING COMPANY | CORPORATION | ACTIVE | PA |
| 188. LULU BEADS | FICTITIOUS NAMES | ACTIVE | PA |
| 189. LULU BEAN INC. | DOMESTIC CORPORATION | ACTIVE | FL |
| 190. LULU BEAN'S | RESERVED NAME | INACTIVE | MN |
| 191. LULU BEAN'S, INC. | DOMESTIC CORPORATION | ACTIVE | MN |
| 192. LULU BEANS INC. OF WILLMAR | DOMESTIC CORPORATION | ACTIVE | MN |
| 193. LULU BEDS | FICTITIOUS NAME | ACTIVE | FL |
| 194. LULU BELL AND HER ALL STAR ENTERTAINERS, LLC | DOMESTIC LIMITED LIABILITY CO | ACTIVE & IN GOOD STANDING | KS |
| 195. LULU BELL APARTMENTS INC. | DOMESTIC CORPORATION | INACTIVE | FL |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)          DATABASE(S) - CORP-ALL

| | | | |
|---|---|---|---|
| 196. LULU BELL CORPORATION | DOMESTIC CORPORATION | INACTIVE | FL |
| 197. LULU BELL'S ROUNDUP | ASSUMED BUSINESS NAME | INACTIVE | OR |
| 198. LULU BELL'S ROUNDUP, L.L.C | DOMESTIC LIMITED LIABILITY CO | INACTIVE | OR |
| 199. LULU BELLE BABY BOUTIQUE | FICTITIOUS NAME | ACTIVE | FL |
| 200. LULU BELLE BAGS | FICTITIOUS NAMES | RECEIVED | PA |
| 201. LULU BELLE BOUTIQUE, LLC | LIMITED LIABILITY COMPANY | ACTIVE | CA |
| 202. LULU BELLE CLUB (THE) | CORPORATION | ACTIVE | WV |
| 203. LULU BELLE DESIGNS | ASSUMED BUSINESS NAME | CURRENT | ID |
| 204. LULU BELLE LLC | DOMESTIC LIMITED LIABILITY CO | ACTIVE | UT |
| 205. LULU BELLE LLC | LIMITED LIABILITY COMPANY | ACTIVE | MO |
| 206. LULU BELLE NOVELTY HEADWEAR, INC. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 207. LULU BELLE SMOCKS & FROCKS | FICTITIOUS NAMES | ACTIVE | PA |
| 208. LULU BELLE SMOCKS & FROCKS | FICTITIOUS NAMES | ACTIVE | PA |
| 209. LULU BELLE'S | ASSUMED NAME | ACTIVE | MN |
| 210. LULU BELLE'S | TRADE NAME | EXPIRED | NV |
| 211. LULU BELLE'S PARIS MARKET | ASSUMED BUSINESS NAME | CURRENT | ID |
| 212. LULU BELLE, INC. | DOMESTIC CORPORATION | ACTIVE | FL |
| 213. LULU BELLE, INC. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)          DATABASE(S) - CORP-ALL

| | | | |
|---|---|---|---|
| 214. LULU BELLES | FICTITIOUS REGISTRATION | | MO |
| 215. LULU BELLES ENTERPRISES, INC. | DOMESTIC CORPORATION | INACTIVE | FL |
| 216. LULU BELLES, INC. | CORPORATION | GOOD STANDING | MO |
| 217. LULU BELLS TREASURES, INC. | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 218. LULU BERLUE | TRADE NAME | FORFEITED | MD |
| 219. LULU BERLUE, INC. | CORPORATION | FORFEITED | MD |
| 220. LULU BEVERAGE, INC. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 221. LULU BLUE, LLC | LIMITED LIABILITY COMPANY | ACTIVE | CA |
| 222. LULU BLUE, INC. | DOMESTIC CORPORATION | DISSOLVED | NV |
| 223. LULU BLUEBERRY, LLC | DOMESTIC LIMITED LIABILITY CO | ORGANIZED | WI |
| 224. LULU BOS FARMS, LTD. | CORPORATION | DELETED | IA |
| 225. LULU BOUTIQUE | FICTITIOUS NAME | ACTIVE | FL |
| 226. LULU BOUTIQUE | FICTITIOUS NAMES | ACTIVE | PA |
| 227. LULU BOUTIQUE, INC. | CORPORATION | ACTIVE | CA |
| 228. LULU BOWERS FARM LIMITED | CORPORATION | ACTIVE | IA |
| 229. LULU BRAVO, INC.    IOSSA, INC. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 230. LULU BURAS HEALTH & BEAUTY, INC. | DOMESTIC CORPORATION | INACTIVE | FL |
| 231. LULU BURAS SALONS | TRADE NAME | ACTIVE | LA |
| 232. LULU BURGESS, INC. | DOMESTIC CORPORATION | GOOD STANDING | SC |
| 233. LULU BURGESS, LLC | DOMESTIC CORPORATION | DISSOLVED | SC |
| 234. LULU CAKE COMPANY | FICTITIOUS NAMES | ACTIVE | PA |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)          DATABASE(S) - CORP-ALL

| | | | | |
|---|---|---|---|---|
| 235. LULU CAR SERVICE | | FICTITIOUS NAME | ACTIVE | FL |
| 236. LULU CARPENTER'S CAFE, INC. | FAT DADDY FOODS, INC. | CORPORATION | ACTIVE | CA |
| 237. LULU CARPETS INC. | | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 238. LULU CATBOAT, LLC | | DOMESTIC LIMITED LIABILITY CO | GOOD STANDING | SC |
| 239. LULU CATERS, INC. | | DOMESTIC CORPORATION | DISSOLVED | IL |
| 240. LULU CEMETERY ASSOCIATION, INC. | | CORPORATION | GOOD STANDING | MO |
| 241. LULU CHIC | | ASSUMED BUSINESS NAME | ACTIVE | OR |
| 242. LULU CHIC | | FICTITIOUS NAMES | ACTIVE | PA |
| 243. LULU CHIC, LLC | | LIMITED LIABILITY COMPANY | TERMINATED | WA |
| 244. LULU CHRISTIES, INC. | | CORPORATION | CANCELED/NAME RESERVED | OH |
| 245. LULU CIGAR COMPANY | | FICTITIOUS NAMES | ACTIVE | PA |
| 246. LULU CITY METALS TRADING | | TRADE NAME | TRADENAME-STS NOT AVAILABLE | CO |
| 247. LULU CITY PIZZA | | TRADE NAME | TRADENAME-STS NOT AVAILABLE | CO |
| 248. LULU CLAMS, INC. | | DOMESTIC CORPORATION | INACTIVE | FL |
| 249. LULU CLINIC, INC. | LULU'S ELECTROLYSIS, INC. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 250. LULU CLOTHING COMPANY, INC. | | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 251. LULU CO. | | ASSUMED NAME | ACTIVE | MN |
| 252. LULU CO. INC. | | DOMESTIC CORPORATION | ACTIVE | MN |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)          DATABASE(S) - CORP-ALL

| | | | | |
|---|---|---|---|---|
| 253. | LULU COAL CO., INC. | CORPORATION | INACTIVE | KY |
| 254. | LULU COAL COMPANY | CORPORATION | ACTIVE | PA |
| 255. | LULU COMMUNICATIONS, INC. | DOMESTIC CORPORATION | INACTIVE | FL |
| 256. | LULU CONSTRUCTION, INC. | CORPORATION | SUSPENDED | CA |
| 257. | LULU CONSULTANTS INTERNATIONAL, INC. | DOMESTIC CORPORATION | INACTIVE | FL |
| 258. | LULU CONSULTING INC. | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 259. | LULU CONSULTING, INC. | DOMESTIC CORPORATION | ACTIVE | FL |
| 260. | LULU CONSULTING, INC. | DOMESTIC CORPORATION | INACTIVE | FL |
| 261. | LULU CONVENIENCE STORE CORP. | CORPORATION | ACTIVE | OH |
| 262. | LULU CORPORATION | CORPORATION | GOOD STANDING | MT |
| 263. | LULU CORPORATION OF DELAWARE, INC. | FOREIGN CORPORATION | INACTIVE | FL |
| 264. | LULU COURT HOMEOWNERS ASSOCIATION, INC. | DOMESTIC NOT-FOR-PROFIT CORPORATION | ACTIVE | NY |
| 265. | LULU COUTURE | FICTITIOUS NAME | ACTIVE | FL |
| 266. | LULU COUTURE | ASSUMED NAME | ACTIVE | MN |
| 267. | LULU CREATIONS, INC. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 268. | LULU CRICKETS, INC. | CORPORATION | GOOD STANDING | MO |
| 269. | LULU D.K. INC. | FOREIGN BUSINESS CORPORATION | ACTIVE | NY |
| 270. | LULU DECOR, INC.    LULU GENERAL TRADING, INC. | DOMESTIC FOR-PROFIT CORPORATION | IN EXISTENCE | TX |
| 271. | LULU DELGADO, PC | CORPORATION | ACTIVE | UT |
| 272. | LULU DENTAL | FICTITIOUS NAME | ACTIVE | FL |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)                DATABASE(S) - CORP-ALL

| | | | |
|---|---|---|---|
| 273. LULU DESIGN, INC. | DOMESTIC CORPORATION | ACTIVE | FL |
| 274. LULU DESIGNS | FICTITIOUS NAME | ACTIVE | FL |
| 275. LULU DESIGNS | FICTITIOUS NAMES | ACTIVE | PA |
| 276. LULU DEVELOPMENT ASSOCIATES, LLC | DOMESTIC LIMITED LIABILITY CO | ACTIVE | CT |
| 277. LULU DIM SUM RESTAURANT | FICTITIOUS REGISTRATION | | MO |
| 278. LULU DISTRIBUTION INC. | DOMESTIC CORPORATION | ACTIVE | MN |
| 279. LULU DK 2003 LLC | DOMESTIC LIMITED LIABILITY COMPANY | ACTIVE | NY |
| 280. LULU EATS & ENTERTAINS, LLC | LIMITED LIABILITY COMPANY | GOOD STANDING | MS |
| 281. LULU ENTERPRISE, INC. | CORPORATION | ACTIVE | NC |
| 282. LULU ENTERPRISE, INC. | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 283. LULU ENTERPRISES | FICTITIOUS NAME | ACTIVE | FL |
| 284. LULU ENTERPRISES | TRADE NAME | TRADENAME-STS NOT AVAILABLE | CO |
| 285. LULU ENTERPRISES INC. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 286. LULU ENTERPRISES LLC | DOMESTIC LIMITED LIABILITY CO | ACTIVE | MA |
| 287. LULU ENTERPRISES LTD., INC. | DOMESTIC CORPORATION | ACTIVE | FL |
| 288. LULU ENTERPRISES, INC. | DOMESTIC CORPORATION | INACTIVE | FL |
| 289. LULU ENTERPRISES, INC. | DOMESTIC CORPORATION | INACTIVE | FL |
| 290. LULU ENTERPRISES, INC. | CORPORATION | ACTIVE | NC |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)                DATABASE(S) - CORP-ALL

| | | | |
|---|---|---|---|
| 291. LULU ENTERPRISES, INC. | DOMESTIC FOR-PROFIT CORPORATION | FORFEITED EXISTENCE | TX |
| 292. LULU ENTERPRISES, INC. | DOMESTIC CORPORATION | GOOD STANDING | IL |
| 293. LULU ENTERPRISES, INC. | CORPORATION | ACTIVE | OH |
| 294. LULU ENTERPRISES, LLC | DOMESTIC LIMITED LIABILITY CO | ACTIVE | OR |
| 295. LULU ENTERPRISES, LLC | LIMITED LIABILITY COMPANY | ACTIVE | PA |
| 296. LULU ENTERPRISES, LLC, DISSOLVED APRIL 30, 2005 | LIMITED LIABILITY COMPANY | ADMINISTRATIVELY DISSOLVED | CO |
| 297. LULU ENTERTAINMENT, INC. | CORPORATION | ACTIVE | CA |
| 298. LULU ESTATES, LLC | LIMITED LIABILITY COMPANY | ACTIVE | NC |
| 299. LULU EXPLORATION COMPANY, LTD. | CORPORATION | MERGED INTO ANOTHER ENTITY | LA |
| 300. LULU EXPRESS TELECOMMUNICATIONS, INC. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 301. LULU FABOO | DOMESTIC PARTNERSHIP FICTITIOUS NAME ENTITY | IN EXISTENCE | OK |
| 302. LULU FARR ENTERPRISE, INC. | DOMESTIC CORPORATION | INV. DISSOLVED | HI |
| 303. LULU FASHION & DESIGN CORPORATION | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 304. LULU FASHION CO., LLC | DOMESTIC LIMITED LIABILITY COMPANY | ACTIVE | NY |
| 305. LULU FASHION, INC. | CORPORATION | ACTIVE | CA |
| 306. LULU FASHION, INC. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 307. LULU FASHIONS INC. | DOMESTIC | INACTIVE | FL |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)                DATABASE(S) - CORP-ALL

| | | | |
|---|---|---|---|
| | CORPORATION | | |
| 308. LULU FASHIONS INC. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 309. LULU FASHIONS, L.L.C. | LIMITED LIABILITY COMPANY | CANCELED | CA |
| 310. LULU FILMS, INC. | CORPORATION | ACTIVE | CA |
| 311. LULU FILMS, INC. | DOMESTIC CORPORATION | ACTIVE | OR |
| 312. LULU FINANCIAL INVESTMENTS, INC. | DOMESTIC CORPORATION | ACTIVE | FL |
| 313. LULU FITNESS ENTERPRISES, L.L.C. | DOMESTIC LIMITED LIABILITY CO | ACTIVE/IN GOOD STANDING | AZ |
| 314. LULU FLAPS LLC | DOMESTIC LIMITED LIABILITY CO | ACTIVE | FL |
| 315. LULU FOOD MART & DELI | ASSUMED NAME | INACTIVE | MN |
| 316. LULU FOOD MART & DELI #1 | ASSUMED NAME | ACTIVE | MN |
| 317. LULU FOOD MART & DELI, INC. | DOMESTIC CORPORATION | ACTIVE | MN |
| 318. LULU FOOD SERVICE, INC. | CORPORATION | ACTIVE | CA |
| 319. LULU FOOD SERVICES, L.L.C. | DOMESTIC LIMITED LIABILITY CO | ACTIVE | AL |
| 320. LULU FOODS CORP. | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 321. LULU FOODS, INC. | CORPORATION | SUSPENDED | CA |
| 322. LULU FROST, INC.          GIFTS BY LISA, INC. | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 323. LULU G. LEMERY FOUNDATION FOR ARTS & EXPRESSION, INC. | CORPORATION | INCORPORATED/QUALIFIED | WI |
| 324. LULU GIRL | FICTITIOUS NAME | ACTIVE | FL |
| 325. LULU GIRL LLC | DOMESTIC LIMITED | ACTIVE | FL |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)                DATABASE(S) - CORP-ALL

| # | Company | Type | Status | State |
|---|---------|------|--------|-------|
| | | LIABILITY CO | | |
| 326. | LULU GLITTERBUG | DBA | ACTIVE | UT |
| 327. | LULU GRANDE INC. | DOMESTIC FOR-PROFIT CORPORATION | FORFEITED EXISTENCE | TX |
| 328. | LULU GROCERY CORP. | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 329. | LULU GUINNESS USA, INC. | CORPORATION | FORFEITED | CA |
| 330. | LULU GUINNESS USA, INC. | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 331. | LULU HAIR CONSULTANT, INC. | DOMESTIC CORPORATION | GOOD STANDING | AR |
| 332. | LULU HAIR, INC. | DOMESTIC CORPORATION | ACTIVE | MA |
| 333. | LULU HAIRCUTS, INC. | CORPORATION | SUSPENDED | CA |
| 334. | LULU HANDBAGS, INC.  LULU COLLECTION.COM | CORPORATION | AUTOMATIC DISSOLUTION | MI |
| 335. | LULU HEALTH PRODUCTS, INC. | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 336. | LULU HOLDING CORP. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 337. | LULU HOLDING LLC | DOMESTIC LIMITED LIABILITY COMPANY | ACTIVE | NY |
| 338. | LULU HOLDINGS, INC. | DOMESTIC CORPORATION | ACTIVE | FL |
| 339. | LULU HOLDINGS, LLC | DOMESTIC LIMITED LIABILITY CO | ACTIVE/IN GOOD STANDING | AZ |
| 340. | LULU HOUSE CLEANING SERVICES INC | DOMESTIC CORPORATION | ACTIVE | NV |
| 341. | LULU HOUSE INTERNATIONAL, LTD. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 342. | LULU I, LLC | DOMESTIC LIMITED LIABILITY CO | ACTIVE | FL |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)                    DATABASE(S) - CORP-ALL

| | | | |
|---|---|---|---|
| 343. LULU IMPORTS | ASSUMED BUSINESS NAME | ACTIVE | OR |
| 344. LULU IMPORTS INC | DOMESTIC CORPORATION | INACTIVE | FL |
| 345. LULU, INC. | CORPORATION | SUSPENDED | CA |
| 346. LULU, INC. | CORPORATION | SUSPENDED | CA |
| 347. LULU, INC. WHICH WILL DO BUSINESS IN CALIFORNIA AS HARTZ TARTS | CORPORATION | ACTIVE | CA |
| 348. LULU INC. | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 349. LULU INC. | CORPORATION | ACTIVE, IN COMPLIANCE | WA |
| 350. LULU INCORPORATED | CORPORATION | | MO |
| 351. LULU INCORPORATED | CORPORATION | DISSOLVED | WI |
| 352. LULU INTERNATIONAL CORP. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 353. LULU INTERNATIONAL INC. | FOREIGN CORPORATION | INACTIVE | OR |
| 354. LULU INTERNATIONAL INC. | DOMESTIC CORPORATION | DEFAULT | NV |
| 355. LULU INTERNATIONAL, INC. | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 356. LULU INVESTMENTS AND ENTERPRISES INC | DOMESTIC CORPORATION | ACTIVE | FL |
| 357. LULU INVESTMENTS, INC. | CORPORATION | SUSPENDED | CA |
| 358. LULU INVESTMENTS LIMITED PARTNERSHIP | DOMESTIC LIMITED PARTNERSHIP | ACTIVE | MN |
| 359. LULU INVESTMENTS, LLC | LIMITED LIABILITY COMPANY | ACTIVE | CA |
| 360. LULU INVESTMENTS LLC | DOMESTIC LIMITED LIABILITY CO | ACTIVE | NV |
| 361. LULU INVESTMENTS, INC. | CORPORATION | REVOKED CHARTER | RI |
| 362. LULU INVESTMENTS, | DOMESTIC | ACTIVE | FL |

QUERY - COMPANY-NAME(LULU)          DATABASE(S) - CORP-ALL

| | | | |
|---|---|---|---|
| LLC | LIMITED LIABILITY CO | | |
| 363. LULU INVESTMENTS, LLC | DOMESTIC LIMITED LIABILITY CO | DELINQUENT | WI |
| 364. LULU JAMES, LLC | LIMITED LIABILITY COMPANY | ACTIVE | NC |
| 365. LULU JAY INVESTMENTS, LLC | DOMESTIC LIMITED LIABILITY CO | ACTIVE | NV |
| 366. LULU JEWELRY, INC. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 367. LULU JEWELS | TRADE NAME | TRADENAME-STS NOT AVAILABLE | CO |
| 368. LULU JOHNSON INC. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 369. LULU KARAOKE & BAR, INC. | CORPORATION | ACTIVE | VA |
| 370. LULU L. DELA CRUZ | UNREGISTERED OWNER | EXPIRED | HI |
| 371. LULU LACKEY, INC. | DOMESTIC CORPORATION | ACTIVE | HI |
| 372. LULU LAND COMPANY LLC | LIMITED LIABILITY COMPANY | ACTIVE | CA |
| 373. LULU LEATHER HANDBAG INC. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 374. LULU LIQUIDATORS | FICTITIOUS NAME | ACTIVE | FL |
| 375. LULU LIVERY MANAGEMENT CORP. | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 376. LULU LLC | LIMITED LIABILITY COMPANY | ACTIVE | CA |
| 377. LULU LORI, INC. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 378. LULU LOUNGE, INC. | CORPORATION | ACTIVE | CA |
| 379. LULU LUMBER CO | DOMESTIC | INACTIVE | FL |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)          DATABASE(S) - CORP-ALL

| | | | |
|---|---|---|---|
| | CORPORATION | | |
| 380. LULU LUXE LLC | LIMITED LIABILITY COMPANY | ACTIVE/COMPLIANCE | GA |
| 381. LULU MAC | FICTITIOUS NAME | ACTIVE | FL |
| 382. LULU MAC, LLC | LIMITED LIABILITY COMPANY | EXISTING | ID |
| 383. LULU MADISON, INC. | DOMESTIC CORPORATION | INACTIVE | FL |
| 384. LULU MAHONEY'S TATTOO STUDIO, INC. | DOMESTIC CORPORATION | ACTIVE | FL |
| 385. LULU MAINTENANCE SERVICE, INC. | DOMESTIC CORPORATION | DISSOLVED | IL |
| 386. LULU MANAGEMENT GROUP, INC. | CORPORATION | CERT. OF DISSOLUTION | MI |
| 387. LULU MANAGEMENT, LLC | DOMESTIC LIMITED LIABILITY COMPANY | ACTIVE | NY |
| 388. LULU MEAT CORP. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 389. LULU MEAT CORP. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 390. LULU MEDIA, INC. | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 391. LULU MEDIA, INC. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 392. LULU MEDIA, LLC | DOMESTIC LIMITED LIABILITY CO | ACTIVE/IN GOOD STANDING | AZ |
| 393. LULU MINES, INC. | CORPORATION | SUSPENDED | CA |
| 394. LULU MING INTERNATIONAL OPERATIONS LTD | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 395. LULU MOTORS, INC. | DOMESTIC CORPORATION | DISSOLUTION | KS |
| 396. LULU MUNCHIES, INC. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)                    DATABASE(S) - CORP-ALL

| | | | |
|---|---|---|---|
| 397. LULU NAILS | REGISTERED TRADE NAME | CANCELED NAME NOT RESERVED | OH |
| 398. LULU NAILS, LLC | DOMESTIC LIMITED LIABILITY CO | ACTIVE | OH |
| 399. LULU OF BOCA, INC. | DOMESTIC CORPORATION | ACTIVE | FL |
| 400. LULU ONLINE, LTD. | DOMESTIC LIMITED LIABILITY CO | ACTIVE | OH |
| 401. LULU ORIGINALS, LLC | LIMITED LIABILITY COMPANY | ACTIVE/OWES CURRENT YEAR | GA |
| 402. LULU OUTLET INC. | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 403. LULU PACKING CORPORATION | CORPORATION | DISSOLVED | CA |
| 404. LULU PAD | ASSUMED NAME | ACTIVE | MN |
| 405. LULU PAD LLC | LIMITED LIABILITY COMPANY | INACTIVE | MN |
| 406. LULU PANDORA PRODUCTIONS INC. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 407. LULU PARTS, INC | DOMESTIC CORPORATION | ACTIVE | FL |
| 408. LULU PETITE, INC. | CORPORATION | ACTIVE | CA |
| 409. LULU PHOTOGRAPHY, LLC | DOMESTIC LIMITED LIABILITY CO | ACTIVE | MD |
| 410. LULU PICTURES, INC. | CORPORATION | DISSOLVED | NH |
| 411. LULU PIPE REPAIR, INC. | CORPORATION | SUSPENDED | CA |
| 412. LULU PIZZA, INC. | CORPORATION | AUTOMATIC DISSOLUTION | MI |
| 413. LULU POTTERY INC. | DOMESTIC CORPORATION | INACTIVE | FL |
| 414. LULU POTTS, LLC | LIMITED LIABILITY COMPANY | ACTIVE, IN COMPLIANCE | WA |
| 415. LULU POWER | LIMITED | ACTIVE | MI |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)          DATABASE(S) - CORP-ALL

|     |                                                        |                            |                        |                             |     |
| --- | ------------------------------------------------------ | -------------------------- | ---------------------- | --------------------------- | --- |
|     | ARTISTIC CREATIONS, LLC                                |                            | LIABILITY COMPANY      |                             |     |
| 416.| LULU PRESS, INC.                                       |                            | CORPORATION            | ACTIVE                      | NC  |
| 417.| LULU PRODUCTIONS                                       |                            | CORPORATION            | SUSPENDED                   | CA  |
| 418.| LULU PRODUCTIONS INC.                                  |                            | DOMESTIC BUSINESS CORPORATION | INACTIVE         | NY  |
| 419.| LULU PRODUCTIONS INC.                                  |                            | DOMESTIC BUSINESS CORPORATION | INACTIVE         | NY  |
| 420.| LULU PRODUCTIONS, LLC                                  |                            | DOMESTIC LIMITED LIABILITY CO | FORFEITED        | MD  |
| 421.| LULU PRODUCTIONS, LLC                                  |                            | DOMESTIC LIMITED LIABILITY CO | ORGANIZED        | WI  |
| 422.| LULU PRODUCTIONS, LTD.                                 | LU LU PRODUCTIONS, LTD.    | CORPORATION            | DISSOLVED                   | CT  |
| 423.| LULU PRODUCTS, INC.                                    |                            | DOMESTIC BUSINESS CORPORATION | INACTIVE         | NY  |
| 424.| LULU PROMOTIONS, INC., DISSOLVED NOVEMBER 1, 1998      |                            | CORPORATION            | ADMINISTRATIVELY DISSOLVED  | CO  |
| 425.| LULU PROPERTIES, LLC                                   |                            | LIMITED LIABILITY COMPANY | ACTIVE               | CA  |
| 426.| LULU PROPERTIES LLC                                    |                            | DOMESTIC LIMITED LIABILITY CO | ACTIVE           | OH  |
| 427.| LULU PROPERTIES, INC.                                  |                            | DOMESTIC CORPORATION   | INACTIVE                    | FL  |
| 428.| LULU PROPERTIES, L.L.C.                                |                            | LIMITED LIABILITY COMPANY | ACTIVE, IN COMPLIANCE | WA  |
| 429.| LULU PROPERTIES, LLC                                   |                            | LIMITED LIABILITY COMPANY | INACTIVE             | MN  |
| 430.| LULU PROPERTIES, LLC                                   |                            | LIMITED LIABILITY COMPANY | ACTIVE               | NC  |
| 431.| LULU PROPERTIES, LLC                                   |                            | DOMESTIC LIMITED LIABILITY CO | REVOKED CHARTER  | RI  |
| 432.| LULU RADIO                                             |                            | ASSUMED                | INACTIVE                    | OR  |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)                     DATABASE(S) - CORP-ALL

| | | BUSINESS NAME | | |
|---|---|---|---|---|
| 433. | LULU RAE CONFECTIONS, LLC | LIMITED LIABILITY COMPANY | ACTIVE | CA |
| 434. | LULU REAL ESTATE HOLDINGS, L.L.C. | DOMESTIC LIMITED LIABILITY CO | ACTIVE/IN GOOD STANDING | AZ |
| 435. | LULU REAL ESTATE, LLC | LIMITED LIABILITY COMPANY | ACTIVE | CA |
| 436. | LULU REAL ESTATE, LLC | LIMITED LIABILITY COMPANY | ACTIVE | MO |
| 437. | LULU REALTY CORP. | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 438. | LULU REALTY CORP. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 439. | LULU REALTY, LLC | DOMESTIC LIMITED LIABILITY CO | ACTIVE | MA |
| 440. | LULU RESTAURANTS, INC. | DOMESTIC CORPORATION | INACTIVE | FL |
| 441. | LULU ROMAN EVANGELISTIC CHRISTIAN FOUNDATION | DOMESTIC NONPROFIT CORPORATION | FORFEITED EXISTENCE | TX |
| 442. | LULU ROMAN SAVED TO SERVE, INCORPORATED | DOMESTIC FOR-PROFIT CORPORATION | FORFEITED EXISTENCE | TX |
| 443. | LULU ROODY DESIGN, LTD. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 444. | LULU ROSE, INCORPORATED | CORPORATION | ACTIVE | PA |
| 445. | LULU'S ALIBI, INC. | CORPORATION | SUSPENDED | CA |
| 446. | LULU'S BACK, INC. | CORPORATION | SUSPENDED | CA |
| 447. | LULU'S BAKES INC. | CORPORATION | ACTIVE | CA |
| 448. | LULU'S BEAUTY SALON, INC. | CORPORATION | ACTIVE | CA |
| 449. | LULU'S BEEHIVE, INC. | CORPORATION | SUSPENDED | CA |
| 450. | LULU'S BY TRAVIS | CORPORATION | ACTIVE | CA |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)          DATABASE(S) - CORP-ALL

PARKER, INC.

| | | | | |
|---|---|---|---|---|
| 451. LULU'S CAFE, INC. | | CORPORATION | ACTIVE | CA |
| 452. LULU'S COFFEE SHOP, INC. | | CORPORATION | DISSOLVED | CA |
| 453. LULU'S DESSERT CORPORATION | MEXICO AND WESTSIDE CONNECTIONS, INC. | CORPORATION | ACTIVE | CA |
| 454. LULU'S ENTERPRISE, LLC | | LIMITED LIABILITY COMPANY | ACTIVE | CA |
| 455. LULU'S FASHION LOUNGE, INC. | | CORPORATION | ACTIVE | CA |
| 456. LULU'S, INC. | | CORPORATION | ACTIVE | CA |
| 457. LULU'S JUMP'N MORE INC. | | CORPORATION | ACTIVE | CA |
| 458. LULU'S LAVENDER FARM, LLC | | LIMITED LIABILITY COMPANY | ACTIVE | CA |
| 459. LULU'S ON THE ALAMEDA LLC | | LIMITED LIABILITY COMPANY | ACTIVE | CA |
| 460. LULU'S STICKY CHICKEN, INC. | | CORPORATION | SUSPENDED | CA |
| 461. LULU'S TRUCKING, INC. | | CORPORATION | ACTIVE | CA |
| 462. LULU'S WORLD, LLC | | LIMITED LIABILITY COMPANY | ACTIVE | CA |
| 463. LULU SALON AND SPA | | RESERVED NAME | NAME RESERVATION | KS |
| 464. LULU SALON INC. | | CORPORATION | ACTIVE | CA |
| 465. LULU SALON, INC. | | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 466. LULU SEAFOOD RESTAURANT | | FICTITIOUS REGISTRATION | | MO |
| 467. LULU SEAFOOD RESTAURANT | | FICTITIOUS REGISTRATION | | MO |
| 468. LULU SEAFOOD RESTAURANT | | FICTITIOUS REGISTRATION | | MO |
| 469. LULU SECRETS | | FICTITIOUS NAME | ACTIVE | FL |
| 470. LULU SERVICES INC. | | CORPORATION | ACTIVE | MI |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

| # | Name | Alt Name | Type | Status | State |
|---|------|----------|------|--------|-------|
| 471. | LULU SERVICES LLC | | LIMITED LIABILITY COMPANY | ACTIVE | CA |
| 472. | LULU SHEIN, M.D., INC. | | CORPORATION | DISSOLVED | CA |
| 473. | LULU SHEN-CHOW | | UNREGISTERED OWNER | ACTIVE | HI |
| 474. | LULU SHEN-CHOW | | UNREGISTERED OWNER | ACTIVE | HI |
| 475. | LULU SHEN-CHOW | | UNREGISTERED OWNER | ACTIVE | HI |
| 476. | LULU & SHERRY TENG CHARITABLE FOUNDATION | | CORPORATION | ACTIVE | CA |
| 477. | LULU SHOES INC. | | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 478. | LULU SMITH STUDIO, INC. | | CORPORATION | ACTIVE, IN COMPLIANCE | WA |
| 479. | LULU SPANIEL RESCUE FOUNDATION, INC. | | DOMESTIC NOT-FOR-PROFIT CORPORATION | ACTIVE | NY |
| 480. | LULU SPORTS, LLC | | LIMITED LIABILITY COMPANY | ACTIVE | CA |
| 481. | LULU SPORTS LLC | | DOMESTIC LIMITED LIABILITY CO | FORFEITED | MD |
| 482. | LULU SPORTSWEAR, INC. | | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 483. | LULU STAR LADIES APPAREL LTD. | LULU STAR LADIES APPAREL, LTD. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 484. | LULU STORE DOLLAR AND MORE INC. | | CORPORATION | CERT. OF DISSOLUTION | MI |
| 485. | LULU STRATEGY, INC | | CORPORATION | ACTIVE | OH |
| 486. | LULU STUDIO, INC. | NEST STUDIO INC. | CORPORATION | ACTIVE/IN GOOD STANDING | RI |
| 487. | LULU STUDIOS INC. | | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 488. | LULU STUDIOS, LLC | | LIMITED LIABILITY | ACTIVE | PA |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)                DATABASE(S) - CORP-ALL

| | COMPANY | | |
|---|---|---|---|
| 489. LULU STYLE INC. | DOMESTIC FOR-PROFIT CORPORATION | VOLUNTARILY DISSOLVED | TX |
| 490. LULU TE'O FRASER | UNREGISTERED OWNER | EXPIRED | HI |
| 491. LULU TECHNOLOGY CIRCUS, INC. | CORPORATION | ACTIVE | NC |
| 492. LULU TEMPLE PRO SHOP, INC. | CORPORATION | ACTIVE | PA |
| 493. LULU TONG, INC. | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 494. LULU TRADING COMPANY | CORPORATION | AUTOMATED ADMINISTRATIVE | GA |
| 495. LULU TRADING, INC. | CORPORATION | INCORPORATED | MD |
| 496. LULU TRANSPORTATION, INC. | DOMESTIC CORPORATION | ACTIVE | MA |
| 497. LULU TRUCKING INC. | CORPORATION | CERT. OF DISSOLUTION | MI |
| 498. LULU TRUCKING, INC. | DOMESTIC CORPORATION | ACTIVE | FL |
| 499. LULU TRUCKING, INC. | DOMESTIC CORPORATION | INACTIVE | FL |
| 500. LULU TSAI, M.D., P.C. | CORPORATION | ACTIVE | OR |
| 501. LULU TWO COMMUNICATIONS, INC. | DOMESTIC CORPORATION | INACTIVE | FL |
| 502. LULU UNLIMITED, LLC | LIMITED LIABILITY COMPANY | GOOD STANDING | CO |
| 503. LULU URBAN EDUCATIONAL INSTITUTE | CORPORATION | SUSPENDED | CA |
| 504. LULU USA | FICTITIOUS NAME | ACTIVE | FL |
| 505. LULU USA CORPORATION | DOMESTIC CORPORATION | INACTIVE | FL |
| 506. LULU VALLEY TOWN COMPANY | DOMESTIC CORPORATION | TERM EXPIRED | KS |
| 507. LULU VANITIES | CORPORATION | ACTIVE | VA |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

INCORPORATED

| # | Name | Alt Name | Type | Status | State |
|---|------|----------|------|--------|-------|
| 508. | LULU VANITIES, INC | | CORPORATION | | NJ |
| 509. | LULU VENTURES, L.L.C. | LULU'S VENTURES, L.L.C. | DOMESTIC LIMITED LIABILITY CO | ACTIVE & IN GOOD STANDING | KS |
| 510. | LULU VENTURES, LLC | | DOMESTIC LIMITED LIABILITY CO | REVOKED | NV |
| 511. | LULU VOLUNTEER FIRE DEPARTMENT, INC. | | DOMESTIC CORPORATION | ACTIVE | FL |
| 512. | LULU WALKER ELEMENTARY PARENT-TEACHER ORGANIZATION | | CORPORATION | ACTIVE/IN GOOD STANDING | AZ |
| 513. | LULU WEAR, INC. | | CORPORATION | SUSPENDED | CA |
| 514. | LULU WELLINGTON'S | | FICTITIOUS NAMES | ACTIVE | PA |
| 515. | LULU WELLINGTON'S | | FICTITIOUS NAMES | ACTIVE | PA |
| 516. | LULU WHITE / STORYVILLE, NEW ORLEANS | | TRADE NAME/TRADEMARK | ACTIVE | LA |
| 517. | LULU WHITE, STORYVILLE, NEW ORLEANS, LA INC. | | CORPORATION | CHARTER REVOKED BY SECY OF STATE | LA |
| 518. | LULU ZHANG LIMITED LIABILITY COMPANY | | LIMITED LIABILITY COMPANY | GOOD STANDING | IL |
| 519. | LULU'S | | FICTITIOUS NAME | ACTIVE | FL |
| 520. | LULU'S | | FICTITIOUS NAME | EXPIRED | FL |
| 521. | LULU'S | | ASSUMED NAME | INACTIVE | MN |
| 522. | LULU'S | | FICTITIOUS NAMES | ACTIVE | PA |
| 523. | LULU'S | | TRADEMARK | DISSOLVED | CO |
| 524. | LULU'S ALL AMERICAN DINER, LLC | | DOMESTIC LIMITED LIABILITY CO | ACTIVE | FL |
| 525. | LULU'S ARTWEAR COLLECTION, INC. | | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)            DATABASE(S) - CORP-ALL

| # | Name | Alt Name | Type | Status | State |
|---|------|----------|------|--------|-------|
| 526. | LULU'S AT THE BELLE KAY, INC. | GIRLY GIRL, INC. | DOMESTIC CORPORATION | GOOD STANDING | IL |
| 527. | LULU'S ATTIC | | FICTITIOUS NAME | ACTIVE | FL |
| 528. | LULU'S ATTIC, LLC | | LIMITED LIABILITY COMPANY | AUTOMATED ADMINISTRATIVE | GA |
| 529. | LULU'S B & B | | ASSUMED NAME | ACTIVE | MN |
| 530. | LULU'S B & B FOR DOGS, LIMITED | | CORPORATION | ACTIVE, IN COMPLIANCE | WA |
| 531. | LULU'S BACK, INC. | | FOREIGN BUSINESS CORPORATION | INACTIVE | NY |
| 532. | LULU'S BAIT & TACKLE | | FICTITIOUS NAME | EXPIRED | FL |
| 533. | LULU'S BAIT SHACK | | FICTITIOUS NAME | ACTIVE | FL |
| 534. | LULU'S BAIT SHACK OF FORT LAUDERDALE, INC. | | DOMESTIC CORPORATION | ACTIVE | FL |
| 535. | LULU'S BAIT SHOP, INC. | LULU'S ICEHOUSE, INC. | DOMESTIC CORPORATION | GOOD STANDING | IL |
| 536. | LULU'S BAR & GRILL | | FICTITIOUS NAME | ACTIVE | FL |
| 537. | LULU'S BAR & REST. CORP. | | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 538. | LULU'S BARNYARD | | ASSUMED BUSINESS NAME | GOOD STANDING | MT |
| 539. | LULU'S BEAUTY SALON AND SUPPLY INC. | | RESERVED NAME | EXPIRED | UT |
| 540. | LULU'S BEAUTY SALON AND SUPPLY INC. | | DOMESTIC CORPORATION | ACTIVE | UT |
| 541. | LULU'S BEAUTY SUPPLY | | FICTITIOUS NAME | ACTIVE | FL |
| 542. | LULU'S BEAUTY SUPPLY, INC. | | DOMESTIC CORPORATION | INACTIVE | FL |
| 543. | LULU'S BEAUTY SUPPLY, INC. | | DOMESTIC CORPORATION | ACTIVE | FL |
| 544. | LULU'S BLUES | | FICTITIOUS | ACTIVE | FL |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)                 DATABASE(S) - CORP-ALL

| | | NAME | | |
|---|---|---|---|---|
| 545. | LULU'S BOARDING HOME | FICTITIOUS NAME | ACTIVE | FL |
| 546. | LULU'S BOARDING HOME | FICTITIOUS NAME | EXPIRED | FL |
| 547. | LULU'S BOARDING HOME | FICTITIOUS NAME | ACTIVE | FL |
| 548. | LULU'S BOARDING HOME, INC. | DOMESTIC CORPORATION | ACTIVE | FL |
| 549. | LULU'S BOUTIQUE | FICTITIOUS NAME | ACTIVE | FL |
| 550. | LULU'S BOUTIQUE | FICTITIOUS REGISTRATION | | MO |
| 551. | LULU'S BOUTIQUE, L.L.C. | LOUISIANA LIMITED LIABILITY CO | ACTIVE | LA |
| 552. | LULU'S BOUTIQUE, LLC | LIMITED LIABILITY COMPANY | ACTIVE/OWES CURRENT YEAR | GA |
| 553. | LULU'S BOWITQUE, LLC | LIMITED LIABILITY COMPANY | GOOD STANDING | MS |
| 554. | LULU'S BRA & GRILL | FICTITIOUS NAME | ACTIVE | FL |
| 555. | LULU'S BRA & GRILL, INC. | DOMESTIC CORPORATION | ACTIVE | FL |
| 556. | LULU'S BREAD BOX, LLC | LIMITED LIABILITY COMPANY | ACTIVE | PA |
| 557. | LULU'S BURGER'S PRIVATE CLUB, INC. | DOMESTIC NONPROFIT CORPORATION | FORFEITED EXISTENCE | TX |
| 558. | LULU'S BY LINDA | ASSUMED BUSINESS NAME | CURRENT | ID |
| 559. | LULU'S CADILLAC CAFE, LLC | LIMITED LIABILITY COMPANY | ACTIVE | NC |
| 560. | LULU'S CAFE | FICTITIOUS NAME | ACTIVE | FL |
| 561. | LULU'S CAFE | ASSUMED BUSINESS NAME | INACTIVE | OR |
| 562. | LULU'S CAFE | CORPORATION | DISSOLVED | LA |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)                DATABASE(S) - CORP-ALL

COMPANY

| | | | | |
|---|---|---|---|---|
| 563. | LULU'S CAFE L.L.C. | | LIMITED LIABILITY COMPANY | ACTIVE | MI |
| 564. | LULU'S CAFE, INC. | | CORPORATION | AUTOMATIC DISSOLUTION | MI |
| 565. | LULU'S CAKES | | TRADE NAME | ACTIVE | NH |
| 566. | LULU'S CANDLES | | FICTITIOUS NAME | ACTIVE | FL |
| 567. | LULU'S CANINE CUISINE, INC. | | DOMESTIC CORPORATION | GOOD STANDING | IL |
| 568. | LULU'S CAR WASH, LLC | | DOMESTIC LIMITED LIABILITY CO | ACTIVE | FL |
| 569. | LULU'S CARDS & GIFTS, INC. | LULU'S HALLMARK SHOP | CORPORATION | TERMINATED(A UTOMATIC) | VA |
| 570. | LULU'S CARIBBEAN CUISINE, INC. | | DOMESTIC CORPORATION | INACTIVE | FL |
| 571. | LULU'S CARPET CLEANING | | DBA | ACTIVE | UT |
| 572. | LULU'S CATERING, INC. | | DOMESTIC CORPORATION | REVOKED | NV |
| 573. | LULU'S CHICKEN CABIN, INC. | | DOMESTIC FOR-PROFIT CORPORATION | VOLUNTARILY DISSOLVED | TX |
| 574. | LULU'S CHILD CARE FAMILY HOME | | FICTITIOUS NAME | ACTIVE | FL |
| 575. | LULU'S CHILD CARE L.L.C. | | DOMESTIC LIMITED LIABILITY CO | INACTIVE | OR |
| 576. | LULU'S CHOCOLATE BAR, LLC | | LIMITED LIABILITY COMPANY | ACTIVE/COMPL IANCE | GA |
| 577. | LULU'S CLASSIC CUISINE | | TRADENAME | ACTIVE | VT |
| 578. | LULU'S CLASSICALLY HIP DECOR, LLC | | LIMITED LIABILITY COMPANY | GOOD STANDING | CO |
| 579. | LULU'S CLEANING | | FICTITIOUS NAME | ACTIVE | FL |
| 580. | LULU'S CLEANING | | DBA | ACTIVE | UT |
| 581. | LULU'S CLEANING SERVICE | | DBA | ACTIVE | UT |
| 582. | LULU'S CLEANING | | DOMESTIC | ACTIVE | FL |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)          DATABASE(S) - CORP-ALL

| | | | |
|---|---|---|---|
| SERVICES INC. | CORPORATION | | |
| 583. LULU'S CLEANING SERVICES, INC. | DOMESTIC CORPORATION | GOOD STANDING | IL |
| 584. LULU'S CLOSET, LLC | LIMITED LIABILITY COMPANY | ACTIVE | VA |
| 585. LULU'S CLOTHING, INC. | DOMESTIC CORPORATION | INACTIVE | FL |
| 586. LULU'S COCO, LLC | DOMESTIC LIMITED LIABILITY CO | ACTIVE | OR |
| 587. LULU'S COFFEE HOUSE, LLC | LIMITED LIABILITY COMPANY | ACTIVE | TN |
| 588. LULU'S COLLECTIBLES, INC. | DOMESTIC CORPORATION | ACTIVE | FL |
| 589. LULU'S COMMUNICATION, INC. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 590. LULU'S COMPLETE AUTO CARE | FICTITIOUS NAME | ACTIVE | FL |
| 591. LULU'S CONES & CONEY'S, LLC | LIMITED LIABILITY COMPANY | ACTIVE | MI |
| 592. LULU'S CONSIGNMENT BOUTIQUE LLC | LIMITED LIABILITY COMPANY | ACTIVE | NC |
| 593. LULU'S COTTAGE, INC. | DOMESTIC CORPORATION | GOOD STANDING | IL |
| 594. LULU'S COUNTRY CANDLES | ASSUMED BUSINESS NAME | GOOD STANDING | MT |
| 595. LULU'S CREATIVE CAFE, INC. | DOMESTIC CORPORATION | DISSOLVED | IL |
| 596. LULU'S CREATIVE CONFECTIONS, LLC | DOMESTIC LIMITED LIABILITY CO | ACTIVE | FL |
| 597. LULU'S CREATIVE SAUCES, INC. | DOMESTIC CORPORATION | INACTIVE | FL |
| 598. LULU'S CUPCAKES, LLC | DOMESTIC LIMITED LIABILITY CO | ACTIVE/IN GOOD STANDING | AZ |
| 599. LULU'S CUTS AND TOYS, INC. | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)              DATABASE(S) - CORP-ALL

| | | | |
|---|---|---|---|
| 600. LULU'S DANCE, LLC | DOMESTIC LIMITED LIABILITY CO | DISSOLVE DATE SEE BELOW | AZ |
| 601. LULU'S DAY CARE | DBA | ACTIVE | UT |
| 602. LULU'S DAYCARE CENTER, INC. | DOMESTIC CORPORATION | INACTIVE | FL |
| 603. LULU'S DEIGHTS, INC. | DOMESTIC CORPORATION | INACTIVE | MA |
| 604. LULU'S DELI AND RESTAURANTS, INC. | DOMESTIC CORPORATION | INACTIVE | FL |
| 605. LULU'S DELI INC. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 606. LULU'S DELIGHTS L.L.C. | LIMITED LIABILITY COMPANY | ACTIVE | NC |
| 607. LULU'S DESIGN, LLC | DOMESTIC LIMITED LIABILITY COMPANY (LLC) | IN EXISTENCE | TX |
| 608. LULU'S DINER | ASSUMED BUSINESS NAME | INACTIVE | OR |
| 609. LULU'S DINER, INC. | DOMESTIC CORPORATION | INACTIVE | FL |
| 610. LULU'S DINER, INC. | DOMESTIC CORPORATION | FORFEITED-FAILED TO FILE TIMELY A/R | KS |
| 611. LULU'S DINER, LLC | LIMITED LIABILITY COMPANY | CANCELED | VA |
| 612. LULU'S DINNER BY DESIGN | TRADE NAME | ACTIVE | NH |
| 613. LULU'S ELECTRIC CAFE INCORPORATED | CORPORATION | ACTIVE | IN |
| 614. LULU'S ENTERPRISES, INC. | DOMESTIC CORPORATION | ACTIVE | NV |
| 615. LULU'S ENTERTAINMENT COMPANY | CORPORATION | ACTIVE/NONCOMPLIANCE | GA |
| 616. LULU'S ETC. INC. | CORPORATION | ACTIVE | MI |
| 617. LULU'S EXPRESS CAR WASH, INC. | CORPORATION | ACTIVE/NONCOMPLIANCE | GA |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)          DATABASE(S) - CORP-ALL

| | | | | |
|---|---|---|---|---|
| 618. LULU'S EXPRESS CARE WASH, INC. | | CORPORATION | FLAWED/DEFICIENT | GA |
| 619. LULU'S EXTERIOR EXPRESS, LLC | | LIMITED LIABILITY COMPANY | ACTIVE/COMPLIANCE | GA |
| 620. LULU'S FARMERS MARKET | | FICTITIOUS NAME | ACTIVE | FL |
| 621. LULU'S FASHION COMPANY | | CORPORATION | ACTIVE | IN |
| 622. LULU'S FASHIONS, L.L.C. | LULU'S FASHIONS, L.L.C. | DOMESTIC LIMITED LIABILITY COMPANY (LLC) | IN EXISTENCE | TX |
| 623. LULU'S FASHIONS, LTD. | | CORPORATION | | IL |
| 624. LULU'S FINE HOME FURNISHINGS & CONSIGNMENT, LLC | LULU'S FINE HOME FURNISHINGS & CONSIGNMENT | KENTUCKY LTD LIABILITY CO. | ACTIVE | KY |
| 625. LULU'S FINISHING CORP. | | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 626. LULU'S FISH AND CHIPS INC. | | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 627. LULU'S FLAVORS CORP. | | DOMESTIC CORPORATION | INACTIVE | FL |
| 628. LULU'S FLOWERS, SILKS & THINGS, INC. | | DOMESTIC CORPORATION | INACTIVE | FL |
| 629. LULU'S FRIENDS INC. | | DOMESTIC CORPORATION | ACTIVE | FL |
| 630. LULU'S FRILLY CHIC BOUTIQUE | | FICTITIOUS NAME | ACTIVE | FL |
| 631. LULU'S FUN FOOD | | FICTITIOUS REGISTRATION | | MO |
| 632. LULU'S FUN FOOD, LLC | | DOMESTIC LIMITED LIABILITY CO | ACTIVE | AL |
| 633. LULU'S GALLERY OF GIFTS LLC | | DOMESTIC LIMITED LIABILITY COMPANY | ACTIVE | NY |
| 634. LULU'S GARAGE, INC. | | CORPORATION | ACTIVE | NC |
| 635. LULU'S GARDEN | | FICTITIOUS NAME | ACTIVE | FL |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)                    DATABASE(S) - CORP-ALL

| | | | |
|---|---|---|---|
| 636. LULU'S GARDEN | TRADE NAME | TRADENAME-STS NOT AVAILABLE | CO |
| 637. LULU'S GARDEN INC. | DOMESTIC CORPORATION | ACTIVE | FL |
| 638. LULU'S GAS & GRUB INC. | CORPORATION | GOOD STANDING | CO |
| 639. LULU'S GIFT EMPORIUM, INC. | DOMESTIC CORPORATION | ACTIVE | FL |
| 640. LULU'S GIFT SHOP INC. | DOMESTIC CORPORATION | GOOD STANDING | IL |
| 641. LULU'S GIFTS, INC. | DOMESTIC CORPORATION | GOOD STANDING | SC |
| 642. LULU'S GIFTS, INC. | CORPORATION | AUTOMATIC DISSOLUTION | MI |
| 643. LULU'S GRILL, LLC | LIMITED LIABILITY COMPANY | ACTIVE | MO |
| 644. LULU'S GROUP | DOMESTIC LIMITED PARTNERSHIP | ACTIVE | HI |
| 645. LULU'S HAIR COMPANY, INC. | DOMESTIC FOR-PROFIT CORPORATION | IN EXISTENCE | TX |
| 646. LULU'S HAIR SALON, INC. | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 647. LULU'S HAIR STUDIO, P.C. | DOMESTIC CORPORATION | GOOD STANDING | IL |
| 648. LULU'S HAIRCUTS, LLC | LIMITED LIABILITY COMPANY | ACTIVE, IN COMPLIANCE | WA |
| 649. LULU'S HAWAIIAN ICE | FICTITIOUS REGISTRATION | | MO |
| 650. LULU'S HAWAIIAN ICE | FICTITIOUS REGISTRATION | INACTIVE | MO |
| 651. LULU'S HERO'S & PIZZA & ITALIANO RESTORANTI INC. | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 652. LULU'S HOLDINGS, LLC | LIMITED LIABILITY COMPANY | ACTIVE/COMPLIANCE | GA |
| 653. LULU'S HOME & GARDEN DECOR | ASSUMED BUSINESS NAME | INACTIVE | OR |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)                DATABASE(S) - CORP-ALL

| | | | |
|---|---|---|---|
| 654. LULU'S HOT DIGGITY DOG, INC. | CORPORATION | DISSOLVED | IL |
| 655. LULU'S HOT DOGS, INC. | CORPORATION | ACTIVE | VA |
| 656. LULU'S HOUSE OF STYLE, LLC | DOMESTIC LIMITED LIABILITY CO | GOOD STANDING | AR |
| 657. LULU'S HOUSEKEEPING SERVICES, LLC | DOMESTIC LIMITED LIABILITY CO | ACTIVE | OR |
| 658. LULU'S II, INC. | CORPORATION | ACTIVE, IN COMPLIANCE | WA |
| 659. LULU'S IMPORTS & ANTIQUES, INC. | CORPORATION | DISSOLUTION | SD |
| 660. LULU'S INC. | DOMESTIC CORPORATION | EXPIRED | UT |
| 661. LULU'S INC. | DOMESTIC CORPORATION | INACTIVE | MA |
| 662. LULU'S INTERNATIONAL, INC.   LULU'S BUFFET | DOMESTIC FOR-PROFIT CORPORATION | FORFEITED EXISTENCE | TX |
| 663. LULU'S JAVA HUT | TRADE NAME | TRADENAME-STS NOT AVAILABLE | CO |
| 664. LULU'S KIDS WEAR | ASSUMED BUSINESS NAME | INACTIVE | OR |
| 665. LULU'S KIDS, INCORPORATED | CORPORATION | ACTIVE | NC |
| 666. LULU'S KITCHEN INC. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 667. LULU'S KITCHEN KATERING | FICTITIOUS NAME | ACTIVE | FL |
| 668. LULU'S KITCHEN LLC. | TRADE NAME | TRADENAME-STS NOT AVAILABLE | CO |
| 669. LULU'S KITCHEN, INC. | CORPORATION | ACTIVE | AL |
| 670. LULU'S KITCHEN, INC. | CORPORATION | GOOD STANDING | CO |
| 671. LULU'S L.L.C. | DOMESTIC LIMITED LIABILITY CO | ACTIVE/IN GOOD STANDING | AZ |
| 672. LULU'S L.L.C. | LIMITED LIABILITY | ACTIVE | MI |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)              DATABASE(S) - CORP-ALL

| | | COMPANY | | |
|---|---|---|---|---|
| 673. | LULU'S LALA'S | TRADENAME | ACTIVE | VT |
| 674. | LULU'S LANDING, INC. | CORPORATION | ACTIVE | AL |
| 675. | LULU'S LANDRY-MAT | FICTITIOUS NAME | ACTIVE | FL |
| 676. | LULU'S LANDSCAPE ETC. | FICTITIOUS NAME | ACTIVE | FL |
| 677. | LULU'S LANDSCAPING, L.L.C. | LOUISIANA LIMITED LIABILITY CO | ACTIVE | LA |
| 678. | LULU'S LAUNDROMAT | ASSUMED NAME | INACTIVE | MN |
| 679. | LULU'S LAUNDROMAT | ASSUMED NAME | ACTIVE | MN |
| 680. | LULU'S LAVENDER | FICTITIOUS NAMES | ACTIVE | PA |
| 681. | LULU'S LAWN CARE | FICTITIOUS NAME | ACTIVE | FL |
| 682. | LULU'S LILYPAD | TRADENAME | ACTIVE | VT |
| 683. | LULU'S LIMOUSINE, INC. | DOMESTIC CORPORATION | DISSOLVED | IL |
| 684. | LULU'S LINGERIE, INC.    BRA LAND | CORPORATION | ACTIVE | MI |
| 685. | LULU'S LITTLE TOTS | FICTITIOUS NAME | ACTIVE | FL |
| 686. | LULU'S LLC | DOMESTIC LIMITED LIABILITY CO | INACTIVE | FL |
| 687. | LULU'S LLC | RESERVED NAME | RESERVED NAME | SC |
| 688. | LULU'S LLC | DOMESTIC CORPORATION | GOOD STANDING | SC |
| 689. | LULU'S LOOT | FICTITIOUS NAME | ACTIVE | FL |
| 690. | LULU'S LOT, INC., DISSOLVED FEBRUARY 1, 1999 | CORPORATION | ADMINISTRATIVELY DISSOLVED | CO |
| 691. | LULU'S LOW COUNTRY KITCHEN, LLC | LIMITED LIABILITY COMPANY | GOOD STANDING | CO |
| 692. | LULU'S LTD. | CORPORATION | ACTIVE/IN GOOD STANDING | RI |
| 693. | LULU'S LULLABY, INC. | CORPORATION | TERMINATED | WA |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)                 DATABASE(S) - CORP-ALL

| | | | |
|---|---|---|---|
| 694. LULU'S LUNCHBOX, INC. | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 695. LULU'S LUNCHES | FICTITIOUS NAME | ACTIVE | FL |
| 696. LULU'S LUXURIES FROM AROUND THE WORLD, LLC | LIMITED LIABILITY COMPANY | GOOD STANDING | MS |
| 697. LULU'S MAGIC | FICTITIOUS NAMES | ACTIVE | PA |
| 698. LULU'S MAGICAL RENTALS, INC. | DOMESTIC CORPORATION | ACTIVE | FL |
| 699. LULU'S MAGICKAL OASIS, INC. | DOMESTIC FOR-PROFIT CORPORATION | IN EXISTENCE | TX |
| 700. LULU'S MAHOGANY HALL | TRADE NAME/SERVICE MARK | EXPIRED REGISTRATION | LA |
| 701. LULU'S MAIN STREET CAR WASH | ASSUMED BUSINESS NAME | INACTIVE | OR |
| 702. LULU'S MARKET & DELI, INC. | CORPORATION | ACTIVE | NC |
| 703. LULU'S MARKET FOR PETS AND PEOPLE, INC. | CORPORATION | ACTIVE | NC |
| 704. LULU'S MARKET, INC | DOMESTIC CORPORATION | DISSOLVED | NV |
| 705. LULU'S MARKET, LLC | KENTUCKY LTD LIABILITY CO. | ACTIVE | KY |
| 706. LULU'S MARKETING INC. | DOMESTIC CORPORATION | ACTIVE | FL |
| 707. LULU'S MINI MART | FICTITIOUS NAME | ACTIVE | FL |
| 708. LULU'S MOONFISH LLC | DOMESTIC LIMITED LIABILITY CO | ACTIVE/IN GOOD STANDING | AZ |
| 709. LULU'S NAIL SALON, LLC 0 | LIMITED LIABILITY COMPANY | ACTIVE/OWES CURRENT YEAR | GA |
| 710. LULU'S NAILS MAGIC, LLC | DOMESTIC LIMITED LIABILITY COMPANY | ACTIVE | NY |
| 711. LULU'S NOR WORLD, | DOMESTIC | DISSOLVED | IL |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)                    DATABASE(S) - CORP-ALL

| | | | |
|---|---|---|---|
| INC. | CORPORATION | | |
| 712. LULU'S OAKWOOD CAFE, INC. | DOMESTIC CORPORATION | INACTIVE | FL |
| 713. LULU'S OF ANNA MARIA, LLC | DOMESTIC LIMITED LIABILITY CO | ACTIVE | FL |
| 714. LULU'S OF BUCKHEAD, LLC | LIMITED LIABILITY COMPANY | AUTOMATED ADMINISTRATIVE | GA |
| 715. LULU'S OF CAYUGA COUNTY INC. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 716. LULU'S OF HARTSVILLE, LLC | DOMESTIC CORPORATION | GOOD STANDING | SC |
| 717. LULU'S OF HAWAII, INC. | DOMESTIC CORPORATION | INV. DISSOLVED | HI |
| 718. LULU'S OFF BROADWAY, INC. | CORPORATION | INCORPORATED | MD |
| 719. LULU'S ON MAIN, INC. | CORPORATION | ACTIVE | NC |
| 720. LULU'S ORLANDO, INC. | DOMESTIC CORPORATION | ACTIVE | FL |
| 721. LULU'S PAMPERED POOCH MOBILE DOG GROOMING | FICTITIOUS NAME | ACTIVE | FL |
| 722. LULU'S PARADICE | FICTITIOUS NAME | ACTIVE | FL |
| 723. LULU'S PARTIES, INC. | CORPORATION | ACTIVE | OH |
| 724. LULU'S PARTIES, INC. | RESERVED NAME | CANCELED NAME NOT RESERVED | OH |
| 725. LULU'S PASSION-PURVEYOR OF FRIVOLOUS ADORNMENT | ASSUMED BUSINESS NAME | INACTIVE | OR |
| 726. LULU'S PETROLEUM INC. | CORPORATION | ACTIVE | MI |
| 727. LULU'S PIZZA | ASSUMED BUSINESS NAME | CURRENT | ID |
| 728. LULU'S PIZZA & SUBS INC. | CORPORATION | CERT. OF DISSOLUTION | MI |
| 729. LULU'S PIZZA INC | MISCELLANEOUS | REVOKED FOREIGN | IN |
| 730. LULU'S PLACE | FICTITIOUS | ACTIVE | PA |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)              DATABASE(S) - CORP-ALL

| | | NAMES | | |
|---|---|---|---|---|
| 731. LULU'S PLACE C/O LONG TERM , L C | | FICTITIOUS NAME | ACTIVE | FL |
| 732. LULU'S PLACE INC | LORETTA'S PLACE HOT DOGS & MORE (CITY OF CHESAPEAKE) | CORPORATION | ACTIVE | VA |
| 733. LULU'S PLACE, INC. | | DOMESTIC CORPORATION | INACTIVE | FL |
| 734. LULU'S PLACE, INC. | | DOMESTIC CORPORATION | DISSOLVED | IL |
| 735. LULU'S PLAZA'S LIMITED LIABILITY COMPANY | | FOREIGN LIMITED LIABILITY CO | GOOD STANDING | CO |
| 736. LULU'S PLAZA'S LIMITED LIABILITY COMPANY | | LIMITED LIABILITY COMPANY | ACTIVE | WY |
| 737. LULU'S POND HOLDINGS, LLC | | DOMESTIC LIMITED LIABILITY COMPANY | ACTIVE | NY |
| 738. LULU'S PROPERTIES, LLC | | LIMITED LIABILITY COMPANY | ACTIVE | NC |
| 739. LULU'S PROPERTIES, LLC | | DOMESTIC LIMITED LIABILITY CO | ACTIVE | UT |
| 740. LULU'S PUB, INC. | | DOMESTIC CORPORATION | INACTIVE | FL |
| 741. LULU'S PUPPIES, INC. | | DOMESTIC CORPORATION | ACTIVE | FL |
| 742. LULU'S REDOS, INC. | | CORPORATION | ACTIVE | AL |
| 743. LULU'S REFLECTIONS | | FICTITIOUS NAME | ACTIVE | FL |
| 744. LULU'S REPOSE | | FICTITIOUS REGISTRATION | | MO |
| 745. LULU'S REPOSE, L.L.C. | | LIMITED LIABILITY COMPANY | ACTIVE | MO |
| 746. LULU'S RESTAURANT | | FICTITIOUS NAME | ACTIVE | FL |
| 747. LULU'S RESTAURANT GROUP, LLC | | LIMITED LIABILITY COMPANY | AUTOMATED ADMINISTRATIVE | GA |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)          DATABASE(S) - CORP-ALL

| | | | |
|---|---|---|---|
| 748. LULU'S RESTAURANT KIHEI, LLC | | DOMESTIC LIMITED LIABILITY CO | ACTIVE | HI |
| 749. LULU'S RESTAURANT, INC | | CORPORATION | ACTIVE | KY |
| 750. LULU'S RESTAURANT, INC. | | DOMESTIC CORPORATION | INACTIVE | FL |
| 751. LULU'S RESTAURANT, LLC | | DOMESTIC LIMITED LIABILITY CO | ORGANIZED | WI |
| 752. LULU'S ROOM, INC. | | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 753. LULU'S SALON, LLC | | LIMITED LIABILITY COMPANY | ACTIVE | MI |
| 754. LULU'S SHOETIQUE INC. | | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 755. LULU'S SHOPPING CENTER'S LIMITED LIABILITY COMPANY | | DOM LTD LIABLITY CO | DISSOLVED | CO |
| 756. LULU'S SISTERS, LLC | | DOMESTIC LIMITED LIABILITY CO | DISSOLVED | CT |
| 757. LULU'S SKIN & HAIR, CORP. | | DOMESTIC CORPORATION | ACTIVE | FL |
| 758. LULU'S SKOKIE WORLD, INC. | OLMSTEAD WORLD, INC. | DOMESTIC CORPORATION | DISSOLVED | IL |
| 759. LULU'S SLEEP EZZE MOTEL, LLC | | DOMESTIC LIMITED LIABILITY CO | DISSOLVE DATE SEE BELOW | AZ |
| 760. LULU'S SOLAR ENERGY, INC. | | DOMESTIC CORPORATION | INACTIVE | FL |
| 761. LULU'S SOUTHERN CHOCOLATES | | DBA | EXPIRED | UT |
| 762. LULU'S SPORTING GOODS, INC. | | CORPORATION | CANCELED NAME NOT RESERVED | OH |
| 763. LULU'S STRIDE RITE, INC. | | DOMESTIC FOR-PROFIT CORPORATION | FORFEITED EXISTENCE | TX |
| 764. LULU'S STUFF & CRAFTS, INC. | | CORPORATION | CERT. OF DISSOLUTION | MI |
| 765. LULU'S STUFF, INC. | | DOMESTIC | DISSOLVED | IL |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)                    DATABASE(S) - CORP-ALL

|  |  |  |  |
|---|---|---|---|
|  | CORPORATION |  |  |
| 766. LULU'S SUBS-GRILL INC. | DOMESTIC CORPORATION | INACTIVE | FL |
| 767. LULU'S SUNSET GRILL LLC | DOMESTIC LIMITED LIABILITY CO | ACTIVE | AL |
| 768. LULU'S SWEET EXPECTATIONS, LLC | DOMESTIC LIMITED LIABILITY CO | ACTIVE | FL |
| 769. LULU'S SWEET SHOPPE, LLC | LIMITED LIABILITY COMPANY | ACTIVE/OWES CURRENT YEAR | GA |
| 770. LULU'S SWEETS INC. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 771. LULU'S TABLE MATTERS, L.L.C. | DOMESTIC LIMITED LIABILITY CO | ACTIVE | AL |
| 772. LULU'S TAVERN LLC | LIMITED LIABILITY COMPANY | ACTIVE | MI |
| 773. LULU'S TENNESSEE TREATS, LLC | LIMITED LIABILITY COMPANY | ADMINISTRATI VELY DISSOLVED | TN |
| 774. LULU'S THAI NOODLE SHOP AND SATAY BAR, L.L.C. | DOMESTIC LIMITED LIABILITY CO | ACTIVE & IN GOOD STANDING | KS |
| 775. LULU'S THAI NOODLE SHOP AND SATAY BAR, L.L.C. | LIMITED LIABILITY COMPANY | ACTIVE | MO |
| 776. LULU'S TIN STAR SALOON, INC. | DOMESTIC FOR-PROFIT CORPORATION | FORFEITED EXISTENCE | TX |
| 777. LULU'S TINY TOTS DAYCARE, INC. | FICTITIOUS NAME | ACTIVE | FL |
| 778. LULU'S TINY TOTS DAYCARE, INC. | DOMESTIC CORPORATION | ACTIVE | FL |
| 779. LULU'S TOUCH, INC. | DOMESTIC CORPORATION | ACTIVE | FL |
| 780. LULU'S TRADE INC | CORPORATION | ACTIVE | NC |
| 781. LULU'S TREASURES INC. | CORPORATION | FLAWED/DEFIC IENT | GA |
| 782. LULU'S TREASURES INC. | CORPORATION | ABANDONED | GA |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)          DATABASE(S) - CORP-ALL

| | | | |
|---|---|---|---|
| 783. LULU'S TROPICAL BEACH STORE, INC. | DOMESTIC CORPORATION | ACTIVE | FL |
| 784. LULU'S TWO, INC. | DOMESTIC CORPORATION | REVOKED | NV |
| 785. LULU'S UPTOWN, INC. | CORPORATION | ACTIVE | CT |
| 786. LULU'S VARIETY STORE CORP. | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 787. LULU'S VCT BAKERY CORP. | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 788. LULU'S VENDING, LLC | LOUISIANA LIMITED LIABILITY CO | ACTIVE | LA |
| 789. LULU'S VILLAGE PUB, INC. | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 790. LULU'S VINTAGE | ASSUMED BUSINESS NAME | INACTIVE | OR |
| 791. LULU'S WATERFRONT CAFE | FICTITIOUS NAME | ACTIVE | FL |
| 792. LULU'S WORKS | ASSUMED BUSINESS NAME | PENDING EXPIRATION | MT |
| 793. LULU'S WORLD INC. | DOMESTIC CORPORATION | ACTIVE | FL |
| 794. LULU'S WORLD OF GIFTS | ASSUMED NAME | ACTIVE | MN |
| 795. LULU'S X SURFER BAR, LTD. | DOMESTIC CORPORATION | DISSOLVED | IL |
| 796. LULU'S XPRESS CAR WASH | FICTITIOUS NAME | ACTIVE | FL |
| 797. LULU'S XPRESS CAR WASH | FICTITIOUS NAME | ACTIVE | FL |
| 798. LULU'S ZOO, LLC | LIMITED LIABILITY COMPANY | CANCELED | VA |
| 799. LULU'S, INC. | CORPORATION | DISSOLVED | AL |
| 800. LULU'S, INC. | CORPORATION | AUTOMATED ADMINISTRATIVE | GA |
| 801. LULU'S, INC. | CORPORATION | ACTIVE | IN |
| 802. LULU'S, INC. | DOMESTIC | INACTIVE | MA |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)          DATABASE(S) - CORP-ALL

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | CORPORATION |  |  |
| 803. | LULU'S, INC. | CORPORATION | FORFEITED | MD |
| 804. | LULU'S, INC. | CORPORATION | ADMINISTRATIVE DISSOLUTION | NC |
| 805. | LULU'S, INC. | CORPORATION | ACTIVE | PA |
| 806. | LULU'S, INC. | CORPORATION | REVOKED BY DEPT OF REVENUE | TN |
| 807. | LULU'S, INC. | DOMESTIC FOR-PROFIT CORPORATION | VOLUNTARILY DISSOLVED | TX |
| 808. | LULU'S, INC.          LULU'S | CORPORATION | TERMINATED(AUTOMATIC) | VA |
| 809. | LULU'S, INC. | DOMESTIC CORPORATION | DISSOLVED | SC |
| 810. | LULU'S, L.L.C. | DOMESTIC LIMITED LIABILITY CO | ACTIVE | AL |
| 811. | LULU'S, L.L.C. | LOUISIANA LIMITED LIABILITY CO | CHARTER REVOKED BY SECY OF STATE | LA |
| 812. | LULU'S, LLC |  | ACTIVE | AL |
| 813. | LULU'S, LLC | DOMESTIC LIMITED LIABILITY CO | ACTIVE | CT |
| 814. | LULU'S, LLC | DOMESTIC LIMITED LIABILITY COMPANY | ACTIVE | NY |
| 815. | LULU, A EUROPEAN COFFEEHOUSE, LLC | DOMESTIC LIMITED LIABILITY CO | ACTIVE | CT |
| 816. | LULU, INC. | CORPORATION | ACTIVE | AL |
| 817. | LULU, INC. | CORPORATION | ACTIVE/IN GOOD STANDING | AZ |
| 818. | LULU, INC. | CORPORATION | GOOD STANDING | CO |
| 819. | LULU, INC. | DOMESTIC CORPORATION | INACTIVE | FL |
| 820. | LULU, INC. | DOMESTIC CORPORATION | INACTIVE | FL |
| 821. | LULU, INC. | DOMESTIC | ACTIVE | FL |

QUERY - COMPANY-NAME(LULU)          DATABASE(S) - CORP-ALL

|  | | CORPORATION | | |
|---|---|---|---|---|
| 822. | LULU, INC. | CORPORATION | ACTIVE/OWES CURRENT YEAR | GA |
| 823. | LULU, INC. | CORPORATION | GOOD STANDING | MS |
| 824. | LULU, INC. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 825. | LULU, INC. | DOMESTIC FOR PROFIT BUSINESS CORPORATION | OTC SUSPENSION | OK |
| 826. | LULU, INC. | CORPORATION | ACTIVE | PA |
| 827. | LULU, INC. | CORPORATION | GOOD STANDING | ME |
| 828. | LULU, INC. | CORPORATION | CANCELLATION | SD |
| 829. | LULU, INC. | DOMESTIC CORPORATION | ACTIVE | NV |
| 830. | LULU, INC. | CORPORATION | AUTOMATIC DISSOLUTION | MI |
| 831. | LULU, L.L.C. | LIMITED LIABILITY COMPANY | GOOD STANDING | IL |
| 832. | LULU, LLC | LIMITED LIABILITY COMPANY | GOOD STANDING | CO |
| 833. | LULU, LLC | DOMESTIC LIMITED LIABILITY COM | ACTIVE | IN |
| 834. | LULU, LLC | KENTUCKY LTD LIABILITY CO. | PENDING ADMIN DISSOLUTION | KY |
| 835. | LULU, LLC | LIMITED LIABILITY COMPANY | ACTIVE | NC |
| 836. | LULU, LLC | LIMITED LIABILITY COMPANY | ADMINISTRATIVELY DISSOLVED | TN |
| 837. | LULU, LLC | DOMESTIC LIMITED LIABILITY CO | GOOD STANDING | AR |
| 838. | LULU-ARNAZ, LLC | DOMESTIC LIMITED | ACTIVE | FL |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)      DATABASE(S) - CORP-ALL

| | | | | |
|---|---|---|---|---|
| | | LIABILITY CO | | |
| 839. LULU-CAROLINA, INC. | LU-LU CAROLINA, INC. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 840. LULU-G&B-B205, LLC | | DOMESTIC LIMITED LIABILITY CO | INACTIVE | FL |
| 841. LULU-HAVANA, LLC | | DOMESTIC LIMITED LIABILITY CO | ACTIVE | FL |
| 842. LULU-LEONA, LLC | | DOMESTIC LIMITED LIABILITY CO | INACTIVE | FL |
| 843. LULU-MALINDA, INC. | RIO'S PIZZERIA | CORPORATION | AUTOMATIC DISSOLUTION | MI |
| 844. LULUS | | TRADE NAME | TRADENAME-STS NOT AVAILABLE | CO |
| 845. LULUS CLEANING SERVICE | | FICTITIOUS NAME | ACTIVE | FL |
| 846. LULUS CLEANING SERVICE, INC. | | CORPORATION | ACTIVE | VA |
| 847. LULUS CREATIVE CREATIONS | | ASSUMED BUSINESS NAME | CURRENT | ID |
| 848. LULUS GENERAL CLEANING | | TRADE NAME | TRADENAME-STS NOT AVAILABLE | CO |
| 849. LULUS GIFT STORE | | FICTITIOUS NAME | ACTIVE | FL |
| 850. LULUS HAND-ME-UPS | | FICTITIOUS REGISTRATION | | MO |
| 851. LULUS ON THE BAYOU, INC. | | CORPORATION | CHARTER REVOKED BY SECY OF STATE | LA |
| 852. LULUS PAINTING | | TRADE NAME | TRADENAME-STS NOT AVAILABLE | CO |
| 853. LULU`S CAFE, INC. | | CORPORATION | REVENUE SUSPENDED | NC |
| 854. LUSCIOUS LULU'S | | ASSUMED BUSINESS NAME | INACTIVE | OR |
| 855. LYONS FOUNDATION | LULU THORLEY LYONS HOME FOR | DOMESTIC NOT-FOR- | ACTIVE | NY |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

| # | Name | | Type | Status | State |
|---|------|---|------|--------|-------|
| | | CRIPPLED AND DELICATE CHILDREN | PROFIT CORPORATION | | |
| 856. | MAMA LULU'S FROZEN DRINKS, LLC | | DOMESTIC LIMITED LIABILITY COMPANY (LLC) | IN EXISTENCE | TX |
| 857. | MANY MANSIONS, INC. | LULU & MIMI'S HOUSECLEANERS SUPREME, INC. | DOMESTIC CORPORATION | ACTIVE & IN GOOD STANDING | KS |
| 858. | MARIA & LULU, INC. | | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 859. | MARINA COSMETICS, LLC | LULU LIPSTICK LLC | LIMITED LIABILITY COMPANY | ACTIVE | PA |
| 860. | MARSH'S LULU, LLC | | DOMESTIC LIMITED LIABILITY CO | DISSOLVED | CT |
| 861. | MAX & LULU KNIT DESIGNS INC. | | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 862. | MAX & LULU'S BIJOUX | | FICTITIOUS NAMES | ACTIVE | PA |
| 863. | METRO DISTRIBUTION GROUP, INC. | LULU PIZZA I | CORPORATION | ACTIVE | MI |
| 864. | MICKELSON MANAGEMENT, INC. | LULU PRODUCTIONS, INC. | CORPORATION | MERGED OUT | CA |
| 865. | MIGNONETTE LULU BELLE, LLC | | DOMESTIC LIMITED LIABILITY CO | REVOKED CHARTER | RI |
| 866. | MIMI LULU, INC. | | DOMESTIC FOR-PROFIT CORPORATION | IN EXISTENCE | TX |
| 867. | MIND BODY CENTER FOR WELL BEING AND LULU BURAS TREATMENT CENTER, SALON, AND DAY SPA, L.L.C. | | LOUISIANA LIMITED LIABILITY CO | CHARTER REVOKED BY SECY OF STATE | LA |
| 868. | MINNIE & LULU, LLC | | DOMESTIC LIMITED LIABILITY CO | ACTIVE | FL |
| 869. | MISS LULUS BAIL BONDS INC. | | DOMESTIC FOR PROFIT | IN EXISTENCE | OK |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)          DATABASE(S) - CORP-ALL

| | | | | |
|---|---|---|---|---|
| | | BUSINESS CORPORATION | | |
| 870. MLR CONSULTING, LLC | MISS LULU INVESTMENTS LLC | LIMITED LIABILITY COMPANY | ACTIVE | VA |
| 871. MORGAN, LULU & FRIENDS, INC. | MORGAN, LULU AND FRIENDS, INC. | DOMESTIC CORPORATION | INACTIVE | MN |
| 872. MS LULU'S | | CORPORATION | GOOD STANDING | ME |
| 873. NAILS BY LULU, INC. | | DOMESTIC CORPORATION | ACTIVE | FL |
| 874. NANCANG DEVELOPMENT CORP. | | CORPORATION | SUSPENDED | CA |
| 875. O! LULU | | FICTITIOUS NAME | ACTIVE | FL |
| 876. OBERLIN HOLDINGS, LLC | LULU HOLDINGS, LLC | LIMITED LIABILITY COMPANY | ACTIVE | NC |
| 877. OCCASIONS BY LULU, INC. | | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 878. OLIVE & LULU LLC | | DOMESTIC LIMITED LIABILITY CO | FORFEITED | MD |
| 879. PIPER LULU, L.L.C. | | DOMESTIC LIMITED LIABILITY CO | ACTIVE | MD |
| 880. PITLUK MAIN VENTURE, LLC | LULU'S BAKERY & CAFE | DOMESTIC LIMITED LIABILITY COMPANY (LLC) | FORFEITED EXISTENCE | TX |
| 881. POSHY-LULU'S, LLC | | LIMITED LIABILITY COMPANY | ACTIVE/COMPLIANCE | GA |
| 882. PROJECT PRIDE, INC. | | DOMESTIC NOT-FOR-PROFIT CORPORATION | ACTIVE | NY |
| 883. R. & R. PARTY STORE, INC. | LULU PARTY STORE | CORPORATION | AUTOMATIC DISSOLUTION | MI |
| 884. RALPH AND LULU OWEN FOUNDATION, INC. | | CORPORATION | TERMINATED | TN |
| 885. RALPHIE AND LULU'S, | | DOMESTIC | GOOD | IL |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

| | | | | | |
|---|---|---|---|---|---|
| | INC. | | CORPORATION | STANDING | |
| 886. | RANCHO DE LULU | | ASSUMED NAME | INACTIVE | MN |
| 887. | RESTAURANT LULU INC. | BONIA INC. | CORPORATION | ACTIVE | CA |
| 888. | RESTAURANT LULU INC. | LULU NAIL SALON, INC. | DOMESTIC BUSINESS CORPORATION | ACTIVE | NY |
| 889. | RUGGS BY LULU | | ASSUMED NAME | ACTIVE | MN |
| 890. | SHANGHAI LULU, LLC | | LIMITED LIABILITY COMPANY | ACTIVE | CA |
| 891. | SHEN-CHOW, LULU | | UNREGISTERED OWNER | EXPIRED | HI |
| 892. | SILICON WEST TRAVEL, INC. | | CORPORATION | SUSPENDED | CA |
| 893. | SILVERSMYTHING BY LULU INC. | | CORPORATION | ACTIVE | PA |
| 894. | SPEEDY'S DINER, INC. | COSMOS DINER | CORPORATION | INACTIVE | VT |
| 895. | SS LULU ENTERPRISES LLC | | DOMESTIC LIMITED LIABILITY CO | ACTIVE | OR |
| 896. | STARDUST CELEBRATIONS, L.L.C. | LULU'S BRIDAL BOUTIQUE | DOMESTIC LIMITED LIABILITY COMPANY (LLC) | IN EXISTENCE | TX |
| 897. | STINGY LULU'S INC. | | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 898. | STOP LULU'S IN EVERETT | | CORPORATION | TERMINATED | WA |
| 899. | STUDIO FUFU LULU, LLC | | LIMITED LIABILITY COMPANY | ACTIVE | CA |
| 900. | STUDIO LULU | | REGISTERED TRADE NAME | CANCELED NAME NOT RESERVED | OH |
| 901. | STUDIO LULU, LLC | | DOMESTIC LIMITED LIABILITY CO | ACTIVE | FL |
| 902. | STYLES BY LULU, INC. | | CORPORATION | ACTIVE/COMPLIANCE | GA |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)                    DATABASE(S) - CORP-ALL

| | | | |
|---|---|---|---|
| 903. SWEET LULU'S | TRADE NAME | TRADENAME-STS NOT AVAILABLE | CO |
| 904. SWEET LULU, L.L.C. | DOMESTIC LIMITED LIABILITY CO | INACTIVE | FL |
| 905. TAFFY & LULU COUTURE, LLC | LIMITED LIABILITY COMPANY | ACTIVE | MI |
| 906. THE ELIZABETH LULU SCHOLARSHIP FOUNDATION | CORPORATION | ACTIVE | CA |
| 907. THE LULU BAG | FICTITIOUS NAME | ACTIVE | FL |
| 908. THE LULU BELL & ASSOCIATES, INC. | CORPORATION | SUSPENDED | CA |
| 909. THE LULU BELLE MEMORIAL ANIMAL HAVEN CHARITABLE CORPORATION | CORPORATION | SUSPENDED | CA |
| 910. THE LULU CITY CONDOMINIUM ASSOCIATION, INC. | CORPORATION | GOOD STANDING | CO |
| 911. THE LULU COMPANY, INC. | CORPORATION | ACTIVE | AL |
| 912. THE LULU M. PARR AND DWIGHT S. PARR, JR. FAMILY LIMITED PARTNERSHIP | DOMESTIC LIMITED PARTNERSHIP | INACTIVE | OR |
| 913. THE LULU M. PARR AND VIRGINIA PARR FARMER FAMILY LIMITED AR | DOMESTIC LIMITED PARTNERSHIP | INACTIVE | OR |
| 914. THE LULU MAY LLOYD VON HAGEN FOUNDATION | CORPORATION | ACTIVE | CA |
| 915. THE LULU PROJECT, INC. | CORPORATION | DISSOLVED | CA |
| 916. THE LULU SHOW, LLC | LIMITED LIABILITY COMPANY | ACTIVE | NC |
| 917. TREBOR PRODUCTIONS, INC.    MICKELSON MANAGEMENT, INC. | CORPORATION | ACTIVE | CA |
| 918. TUPELO GROWTH, L.P. | FOREIGN LIMITED PARTNERSHIP | ACTIVE | NY |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

QUERY - COMPANY-NAME(LULU)                DATABASE(S) - CORP-ALL

| | | | | |
|---|---|---|---|---|
| 919. | TUPELO OPPORTUNITY, L.P. | FOREIGN LIMITED PARTNERSHIP | ACTIVE | NY |
| 920. | TWO LULUS FASHIONS INC. | DOMESTIC BUSINESS CORPORATION | INACTIVE | NY |
| 921. | ULYSSES G. AND LULU H. AUGER FOUNDATION (THE) | CORPORATION | REVOKED | DC |
| 922. | UNCLE FUZZY & AUNT LULU'S CRAFTS, LLC | LIMITED LIABILITY COMPANY | AUTOMATED ADMINISTRATIVE | GA |
| 923. | VILLA LULU, LLC | DOMESTIC LIMITED LIABILITY CO | ACTIVE | FL |
| 924. | WAIKIKI LULU'S, LLC | DOMESTIC LIMITED LIABILITY CO | ACTIVE | HI |
| 925. | WELLINGTON'S, LULU | FICTITIOUS NAMES | ACTIVE | PA |
| 926. | WHITE, STORYVILLE, NEW ORLEANS INTERNATIONAL, INC., LULU | CORPORATION | CHARTER REVOKED BY SECY OF STATE | LA |
| 927. | XON LEASING CORP.    LULU LEASING CORP. | CORPORATION | DISSOLVED | CA |

© 2007 Thomson/West. No Claim to Orig. U.S. Govt. Works.

# Exhibit 5

# Exhibit 6

**LULU'S PEEPS**
**Status:** REGISTERED
**USPTO Status:** REGISTERED
**USPTO Status Date:** JUL 13, 2004
**Goods/Services:**
**International Class 16:** PRINTED MATTER, NAMELY, NOTE PAPER
AND LOOSE LEAF PAPER, SERIES OF FICTION BOOKS, PLAYING
CARDS, DECALS, STICKERS, BUMPER STICKERS, TRADING
CARDS, NOTE CARDS, POSTERS, FOLDERS, PENCILS, PENS,
CALENDARS
**First Used:** APR 01, 2001 (INTL. CL. 16)
**In Commerce:** APR 01, 2001
**Last Reported Owner:**
VIACOM INTERNATIONAL INC.
DELAWARE CORPORATION
1515 BROADWAY
NEW YORK, NEW YORK 10036
**We Have Located Other Marks With This Owner**
LULU GREEN USPTO Page 134
LULU GREEN USPTO Page 226
LULU GREEN USPTO Page 256
LULU'S PEEPS USPTO Page 258
LULU'S PEEPS USPTO Page 272
LULU GREEN USPTO Page 304
Chronology:
**Filed:** NOV 09, 2000 **Serial Number:** 78-034,478
**Published For Opposition:** AUG 21, 2001
**Registered:** JUL 13, 2004 **Registration Number:** 2,863,527
Ownership Details:
Registrant:
VIACOM INTERNATIONAL INC.
DELAWARE CORPORATION
1515 BROADWAY
NEW YORK, NEW YORK 10036